# EXHIBIT A



प्रारूप. आई. आर.

## Form I. R.

निगमन का प्रमाण - पत्र

# CERTIFICATE OF INCORPORATION

ता. ─────────── की. सं. ─────────

| CIN | U | 7 | 2 | 2 | 0 | 0 | MH | 2 | 0 | 0 | 5 | PTC | 1 | 5 | 5 | 7 | 6 | 7 |

मैं एतद्द्वारा प्रमाणित करता हूँ कि आज कम्पनी अधिनियम (1956 का. सं. 1) के अधीन निगमित की गई है और कम्पनी परिसीमित है ।

I hereby certify that _THOMAS WEISEL INTERNATIONAL PRIVATE LIMITED_ is this day incorporated under The Companies Act, 1956 (No. 1 of 1956) and that the Company is Limited.

मेरे हस्ताक्षर से आज ता. ─────────── को दिया गया ।

Given under my hand at _MUMBAI_ this _THIRTYFIRST_ day of _AUGUST_ TWO THOUSAND FIVE.

( P. K. GAICHOR )
ASSTT. REGISTRAR OF COMPANIES
MAHARASHTRA , MUMBAI.

2005  8  3923    155767

हार्डिल सूचना प्रौद्योगिकी केंद्र,
National Informatics Centre (NISD)

TWPL00000001

# EXHIBIT B



Web CRD - Branch Registration/Notice Filing Status [User Name: ksantos1, OrgID: 46237] - Microsoft Internet Explorer

File Edit View Favorites Tools Help

Address: https://crd.nasd.com/CRM/vo/crd_com_vo_BR_info.aspx?PageType=REGNTCSTBORG_PK=46237&BRNCH_OFC_PK=118143

Web CRD® — Investor protection. Market integrity. NASD

IARD Main | CRD Main | Forms | Individual | Organization | Accounting | Reports — User: ksantos1 Organization: 46237 LOGOUT

View Org | Organization Queues | Non-Filing Info | Mass Transfer

View Branch Information

- Back To Previous Menu
- Branch Office Composite
- **Branch Registration/ Notice Filing Status**
- Branch Deficiencies
- Currently Associated Individuals
- Branch Address History
- Supervisor/ Person-In-Charge History
- Branch Office Filing History
- Return to Search Results

## Branch Registration/Notice Filing Status

| | |
|---|---|
| Organization CRD #: 46237 | Organization Name: THOMAS WEISEL PARTNERS LLC |
| Organization SEC #: 8-51354 | Applicant Name: THOMAS WEISEL PARTNERS LLC |
| CRD Branch #: 118143 | Branch Office Address: 55/56, FREE PRESS HOUSE, 215, FREE PRESS JOURNAL MARG, NARIMAN POINT, MUMBAI, 400 021, INDIA |
| NYSE Branch Code #: 018 | Firm Billing Code: |

| SRO/Jurisdiction | Registration/Notice Filing Status | Status Effective Date |
|---|---|---|
| NASD | Open | 10/10/2005 |
| NYSE | Approved | 10/14/2005 |

© 1999-2006 National Association of Securities Dealers, Inc. All Rights Reserved

Internet

# EXHIBIT C

# FILED UNDER SEAL

# EXHIBIT D


**Discovery Research**
Thomas Weisel International

September 24, 2007

**TECHNOLOGY**
Semiconductors: Intellectual Property

Abhiram Eleswarapu
415.262.6361
aeleswarapu@tweisel.com

# ACACIA TECHNOLOGIES GROUP —ACTG

## KEY TAKEAWAYS FROM IN-HOUSE MANAGEMENT PRESENTATION

**Overweight**                                                   NASDAQ: $14.82 as of 9/21/07

**Company Update**

- **Acacia management presents to TWP:** We hosted Paul Ryan, CEO, and Rob Stewart of Investor Relations at Acacia Technologies in our San Francisco office on September 19, 2007.

- **Key takeaways from the day: 1)** Acacia's target market is a relatively untapped group of individual inventors and small companies that own 60% of all technology patents but generates only 1% of the total $500bn technology licensing market. **2)** The company's lucrative business model allows it to retain 35-40% of all proceeds from a license deal while providing margin leverage on a manageable cost structure. **3)** It has a proven business model, having enforced more than 500 licenses from its 78 patent portfolios, and has averaged a new acquisition every two weeks since FY06 with current focus on high value portfolios. **4)** The company could continue to see lumpy revenue as the timing of the deals it closes each quarter is unpredictable, and the value of the portfolios settled can vary significantly. **5)** We estimate that Acacia presently has more than 40 mature portfolios (that can contribute to the top line in the near term) and several "passive" portfolios (currently subject to litigation) that could provide significant upside in the future.

- **Licensing and acquisition activity continues in F3Q07:** In F3Q07 so far, Acacia has announced 22 licensing agreements (21 in F2Q07) covering six of its patent portfolios. In addition, the company also announced acquiring four new patent portfolios so far this quarter.

- **Possible impact of recently passed patent overhaul bill:** On September 7, 2007, the House passed a patent reform bill that aims to raise the quality of patents and reduce litigation. Among the issues likely to come up before the Senate are the possibility of introducing a post-grant opposition period once a patent has been granted, deciding the patent ownership on a "first-to-file" basis rather than "first-to-invent", and new guidelines on calculating infringement damages. While Acacia's management did concede that there could be a possible impact on the company, they believe that only the fundamental aspects of the bill are likely to become part of the law, and that continued lobbying is likely to make the bill friendlier to smaller companies that it is currently perceived to be. In addition, it believes that the reform would be long-term positive for the company. Our DCF model currently incorporates $400mn ($1bn weighted at a 40% probability of success) in revenue from passive portfolios between FY08 and FY12. The 40% probability estimate captures the likelihood of any negative impact of patent reform, in our view.

- **Valuation:** We maintain our Overweight rating on ACTG shares and a 12-18 month price target of $19 (approximately split as active portfolios $8.68, passive portfolios $8.73 and cash per share of $1.71), based on a sum-of-the parts DCF valuation. The primary catalysts, in our view, are the possible settlements of the computing device performance and DMT portfolios over the next year or so. Key risks to our price target include our set of elaborate growth assumptions not playing out, and the timing and probability of Acacia settling with companies with which it is in litigation.

Please see analyst certification and other important disclosures starting on page 2 and continuing through page 3.

Thomas Weisel Partners and its affiliates do and seek to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Customers of Thomas Weisel Partners in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.tweisel.com or can call (877) 921-3900 to request a copy of this research. Investors should consider this report as only a single factor in making their investment decision.

TWPL00001425

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST.

**ANALYST CERTIFICATION AND IMPORTANT DISCLOSURES:** The Research Analyst(s) principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect the personal views of the Research Analyst(s) about the subject securities or issuers and certifies that no part of his or her compensation was or is or will be, directly or indirectly, related to the specific recommendations or views expressed by the Research Analyst(s) in this report.



Notes: Price chart updated as of 9/21/2007. All price targets displayed in the chart above represent either a specific price target or the midpoint of a range.

Source: First Call, FactSet and Thomas Weisel International Private Ltd.

Thomas Weisel Partners LLC makes a market in the securities of the following company or companies mentioned in this report and may sell any of the securities to or buy them from customers on a principal basis: Acacia Technologies Group

TWPL00001426

The following grid outlines the Thomas Weisel Partners LLC stock rating system, along with the relevant definitions, effective November 16, 2006.

| STOCK RATING | STOCK RATINGS DEFINITIONS | PCT. OF SECURITIES RATED IN EACH CATEGORY | PCT. FOR WHICH IB SERVICES HAVE BEEN PROVIDED |
|---|---|---|---|
| Overweight (O) | When an analyst rates a stock Overweight, he/she is advising our clients to carry a position in the stock that is in excess of its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 47.5% | 33.9% |
| **Total Buy** | | **47.5%** | **33.9%** |
| Market Weight (M) | When an analyst rates a stock Market Weight, he/she is advising our clients to carry a position in the stock that is in line with its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 49.4% | 7.7% |
| **Total Hold** | | **49.4%** | **7.7%** |
| Underweight (U) | When an analyst rates a stock Underweight, he/she is advising our clients to carry a position in the stock that is below its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 3.2% | 6.7% |
| **Total Sell** | | **3.2%** | **6.7%** |
| Suspended Rating (S) | The stock rating has been suspended. | | |
| Not Rated (NR) | The stock is not rated, but it is covered by a Thomas Weisel Partners LLC analyst. | | |
| Not Covered (NC) | The stock is not covered by a Thomas Weisel Partners LLC analyst. | | |

Notes: The percentage of investment banking services is calculated as of 6/30/2007. The percentage of securities rated in each category is calculated as of 9/24/2007. An analyst's coverage universe is defined as all of the stocks within the analyst's industry that reasonably are part of his/her potential coverage, not necessarily the stocks specifically covered. "Buy", "Hold" and "Sell" are not ratings categories defined by Thomas Weisel International and should not be interpreted as investment opinions. We show these categories for illustrative purposes in accordance with NASD and NYSE regulations. The above table includes Thomas Weisel International stocks.
Source: FactSet and Thomas Weisel Partners LLC

This report contains statements of fact relating to economic conditions generally and to parties other than Thomas Weisel International. Although these statements of fact have been obtained from and are based on sources that Thomas Weisel International believes to be reliable, we do not guarantee their accuracy and any such information might be incomplete or condensed. All opinions and estimates included in this report constitute Thomas Weisel International's judgment as of the date of this report and are subject to change without notice. This report is for information purposes only. It is not intended as an offer or a solicitation with respect to the purchase or sale of a security, and it should not be interpreted as such. This report does not take into account the investment objective, financial situation or particular needs of any particular investor. Investors should obtain individual financial advice based on their own particular circumstances before making an investment decision based on the recommendations in this report.

In the United Kingdom, this document is intended only to be directed at market counterparties and intermediate customers. It is not intended to be directed at private customers, and it may not and is not intended to be distributed to or passed on, directly or indirectly, to private customers. The investments and/or services detailed in this document are available only to market counterparties and intermediate customers. Only market counterparties and intermediate customers may rely on this document. Private customers should not rely on the contents of this document.

Thomas Weisel Partners International Limited, authorized by the FSA, has approved this document for the sole purpose of the financial promotion regime under Section 21 of the Financial Services and Markets Act of 2000.

© Thomas Weisel Partners LLC, 2007. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and will result in prosecution.

TWPL00001427



**Discovery Research**
Thomas Weisel International

September 25, 2007

HEALTHCARE
Healthcare Services

Vishal Sharma
415.262.6355
vsharma@tweisel.com

# ACCELRYS, INC. —ACCL

## ANNOUNCES COMPREHENSIVE RESALE AGREEMENT WITH AGILENT

**Market Weight**                                   NASDAQ: $6.74 as of 9/24/07

**Company Update**

- **Agreement with Agilent enables integration of their respective informatics products:** The partnership covers the breadth of informatics portfolios of both companies. Cost reduction and automation of data-analysis and reporting tools in biology, chemistry and QA/QC should benefit customers in the pharmaceutical industry. As part of the agreement, Accelrys will resell OpenLAB Enterprise Content Manager, Kalabie Electronic Lab Notebook and GeneSpring gene expression solutions. Agilent will resell Accord cheminformatics solutions and Pipeline Pilot Scientific Operating Platform solutions. We believe that the new sales channel created by this agreement is a positive for the company.

- **Our take:** This agreement is an example of the company's efforts to expand its sales distribution channel, in our view. We believe this partnership will have a positive impact on ACCL's sales, given Agilent's breadth of products and market hold. We will, however, look to detailed terms of the agreement to get more visibility on the timing and magnitude of the incremental benefits for ACCL from this partnership.

- **Maintaining estimates, rating and 12-month price target:** We are maintaining our FY08 and FY09 revenue estimates at $80.75mn and $88.01mn, and EPS estimates at $0.04 and $0.17, respectively. We are also maintaining our Market Weight rating and 12-month price target of $7.

- **Valuation:** Our 12-month price target of $7 is based on our FY08 revenue estimate of $80.75mn and TEV/sales multiple of approximately 1.5x compared to the peer group mean of 2.0x. Our valuation is at a discount to the peer group because of poor revenue growth visibility. There always are risks that the price target for any security will not be realized. In addition to general market and macroeconomic risks, for ACCL, these risks include, among others, a reduction in development expenses because of consolidation in the pharmaceutical industry and pricing pressures from the availability of open-source code in the bioinformatics space.

Please see analyst
certification and other
important disclosures
starting on page 2 and
continuing through
page 3.

Thomas Weisel Partners and its affiliates do and seek to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Customers of Thomas Weisel Partners in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.tweisel.com or can call (877) 921-3900 to request a copy of this research. Investors should consider this report as only a single factor in making their investment decision.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST.**

**ANALYST CERTIFICATION AND IMPORTANT DISCLOSURES:** The Research Analyst(s) principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect the personal views of the Research Analyst(s) about the subject securities or issuers and certifies that no part of his or her compensation was or is or will be, directly or indirectly, related to the specific recommendations or views expressed by the Research Analyst(s) in this report.



Notes: Price chart updated as of 9/22/2007. All price targets displayed in the chart above represent either a specific price target or the midpoint of a range.
Source: First Call, FactSet and Thomas Weisel International Private Ltd.

Thomas Weisel Partners LLC makes a market in the securities of the following company or companies mentioned in this report and may sell any of the securities to or buy them from customers on a principal basis: Accelrys, Inc.

Thomas Weisel Partners LLC expects to receive or intends to seek compensation for investment banking services from the following company or companies mentioned in this report over the next three months: Accelrys, Inc.

TWPL00001429

The following grid outlines the Thomas Weisel Partners LLC stock rating system, along with the relevant definitions, effective November 16, 2006.

| STOCK RATING | STOCK RATINGS DEFINITIONS | PCT. OF SECURITIES RATED IN EACH CATEGORY | PCT. FOR WHICH IB SERVICES HAVE BEEN PROVIDED |
|---|---|---|---|
| Overweight (O) | When an analyst rates a stock Overweight, he/she is advising our clients to carry a position in the stock that is in excess of its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 47.7% | 33.8% |
| Total Buy | | 47.7% | 33.8% |
| Market Weight (M) | When an analyst rates a stock Market Weight, he/she is advising our clients to carry a position in the stock that is in line with its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 49.2% | 7.8% |
| Total Hold | | 49.2% | 7.8% |
| Underweight (U) | When an analyst rates a stock Underweight, he/she is advising our clients to carry a position in the stock that is below its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 3.2% | 6.7% |
| Total Sell | | 3.2% | 6.7% |
| Suspended Rating (S) | The stock rating has been suspended. | | |
| Not Rated (NR) | The stock is not rated, but it is covered by a Thomas Weisel Partners LLC analyst. | | |
| Not Covered (NC) | The stock is not covered by a Thomas Weisel Partners LLC analyst. | | |

Notes: The percentage of investment banking services is calculated as of 6/30/2007. The percentage of securities rated in each category is calculated as of 9/25/2007. An analyst's coverage universe is defined as all of the stocks within the analyst's industry that reasonably are part of his/her potential coverage, not necessarily the stocks specifically covered. "Buy", "Hold" and "Sell" are not ratings categories defined by Thomas Weisel International and should not be interpreted as investment opinions. We show these categories for illustrative purposes in accordance with NASD and NYSE regulations. The above table includes Thomas Weisel International stocks.
Source: FactSet and Thomas Weisel Partners LLC

This report contains statements of fact relating to economic conditions generally and to parties other than Thomas Weisel International. Although these statements of fact have been obtained from and are based on sources that Thomas Weisel International believes to be reliable, we do not guarantee their accuracy and any such information might be incomplete or condensed. All opinions and estimates included in this report constitute Thomas Weisel International's judgment as of the date of this report and are subject to change without notice. This report is for information purposes only. It is not intended as an offer or a solicitation with respect to the purchase or sale of a security, and it should not be interpreted as such. This report does not take into account the investment objective, financial situation or particular needs of any particular investor. Investors should obtain individual financial advice based on their own particular circumstances before making an investment decision based on the recommendations in this report.

In the United Kingdom, this document is intended only to be directed at market counterparties and intermediate customers. It is not intended to be directed at private customers, and it may not and is not intended to be distributed to or passed on, directly or indirectly, to private customers. The investments and/or services detailed in this document are available only to market counterparties and intermediate customers. Only market counterparties and intermediate customers may rely on this document. Private customers should not rely on the contents of this document.

Thomas Weisel Partners International Limited, authorized by the FSA, has approved this document for the sole purpose of the financial promotion regime under Section 21 of the Financial Services and Markets Act of 2000.

© Thomas Weisel Partners LLC, 2007. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and will result in prosecution.

TWPL00001430



**Discovery Research**
Thomas Weisel International

September 27, 2007

TECHNOLOGY
Electrical Components and
Equipment

Girish Nair
415.262.6351
gnair@tweisel.com

# ASTRONICS CORPORATION — ATRO

## RAISING PRICE TARGET ON RECENT PROGRAM WINS AND APPROVALS FOR NEW PRODUCTS

**Overweight**                                     NASDAQ: $42.80 as of 9/26/07

**Company Update**

- **Incrementally positive as Astronics extends its dominance in the market for its VLJ exterior and cockpit lighting products:** Astronics was selected by Embraer recently to provide exterior lighting, flood lighting and cockpit lighting controllers for its Phenom 300 light jet platform—a larger version of the Phenom 100 Very Light Jet (VLJ) to which Astronics already supplies the same products. The Phenom 100 is scheduled for certification in mid-2008, while the Phenom 300 is scheduled for certification in mid-2009. As of June 30, 2007, the combined order backlog for the Phenom 100 and 300 was 460. The first Phenom 100 is scheduled for delivery by the end of FY08. Astronics already supplies a significant amount of content for other VLJs such as the Eclipse 500 and the Cessna Mustang. We expect the recent program win from Embraer to help Astronics extend its dominance in the market for VLJ exterior and cockpit lighting products. The program win also reinforces our confidence in our FY08 lighting products sales estimates, which we expect to grow by 19.2% y/y in FY08.

- **Cessna CJ4 program win augurs well for the company's long-term prospects, in our view:** Astronics was also selected by Cessna to provide exterior lighting and cockpit control panels for the Cessna Citation CJ4, which has a backlog of 120 and is expected to enter services in F1H10.

- **FAA approval for new exterior lighting products is a testament of Astronics' continued focus on new product development:** Astronics received the Federal Aviation Association's (FAA) approval for a tail position light and a wingtip lighting assembly. The new light-emitting diode (LED) tail position light offers lasts longer than conventional lighting products. The new LED wing-tip anti-collision and position lighting assembly needs no external power supply and reduces weight, drag and power consumption of the aircraft and lasts longer than conventional lighting products. We expect these products to replace lighting systems on older business jets and find acceptance in next generation business jets. We believe that Astronics' focus on new product development has been critical to its success in the aviation market.

- **Valuation:** We reiterate our Overweight rating on shares of ATRO, which currently trades at a P/E of 20.48x our CY08 EPS estimate versus the peer group median of 15.54x. We are raising our price target from $42 to $45 based on a P/E multiple of 21.50x applied to our CY08 EPS estimate of $2.09. We are raising our PE multiple from 20.00x to 21.50x as the recent contract wins gives us increased confidence about the long-term growth prospects for Astronics. The stock has appreciated in the last three weeks based upon management presentations at recent conferences, which we believe may not be sustainable in the near term. Key risks to our price target include a downturn in the aviation market, a loss of business from key customers, a failure of new aircraft launches by Astronics' customers, especially Eclipse Aviation, and an increase in R&D expenses to support any new program wins.

Please see analyst
certification and other
important disclosures
starting on page 2 and
continuing through
page 3.

Thomas Weisel Partners and its affiliates do and seek to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Customers of Thomas Weisel Partners in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.tweisel.com or can call (877) 921-3900 to request a copy of this research. Investors should consider this report as only a single factor in making their investment decision.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST.**

**ANALYST CERTIFICATION AND IMPORTANT DISCLOSURES:** The Research Analyst(s) principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect the personal views of the Research Analyst(s) about the subject securities or issuers and certifies that no part of his or her compensation was or is or will be, directly or indirectly, related to the specific recommendations or views expressed by the Research Analyst(s) in this report.



Notes: Price chart updated as of 9/24/2007. All price targets displayed in the chart above represent either a specific price target or the midpoint of a range.

Source: First Call, FactSet and Thomas Weisel International Private Ltd.

Thomas Weisel Partners LLC makes a market in the securities of the following company or companies mentioned in this report and may sell any of the securities to or buy them from customers on a principal basis: Astronics Corporation

TWPL00001432

The following grid outlines the Thomas Weisel Partners LLC stock rating system, along with the relevant definitions, effective November 16, 2006.

| STOCK RATING | STOCK RATINGS DEFINITIONS | PCT. OF SECURITIES RATED IN EACH CATEGORY | PCT. FOR WHICH IB SERVICES HAVE BEEN PROVIDED |
|---|---|---|---|
| Overweight (O) | When an analyst rates a stock Overweight, he/she is advising our clients to carry a position in the stock that is in excess of its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 47.7% | 33.8% |
| Total Buy | | 47.7% | 33.8% |
| Market Weight (M) | When an analyst rates a stock Market Weight, he/she is advising our clients to carry a position in the stock that is in line with its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 49.2% | 7.8% |
| Total Hold | | 49.2% | 7.8% |
| Underweight (U) | When an analyst rates a stock Underweight, he/she is advising our clients to carry a position in the stock that is below its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 3.2% | 6.7% |
| Total Sell | | 3.2% | 6.7% |
| Suspended Rating (S) | The stock rating has been suspended. | | |
| Not Rated (NR) | The stock is not rated, but it is covered by a Thomas Weisel Partners LLC analyst. | | |
| Not Covered (NC) | The stock is not covered by a Thomas Weisel Partners LLC analyst. | | |

Notes: The percentage of investment banking services is calculated as of 6/30/2007. The percentage of securities rated in each category is calculated as of 9/27/2007. An analyst's coverage universe is defined as all of the stocks within the analyst's industry that reasonably are part of his/her potential coverage, not necessarily the stocks specifically covered. "Buy", "Hold" and "Sell" are not ratings categories defined by Thomas Weisel International and should not be interpreted as investment opinions. We show these categories for illustrative purposes in accordance with NASD and NYSE regulations. The above table includes Thomas Weisel International stocks.
Source: FactSet and Thomas Weisel Partners LLC

This report contains statements of fact relating to economic conditions generally and to parties other than Thomas Weisel International. Although these statements of fact have been obtained from and are based on sources that Thomas Weisel International believes to be reliable, we do not guarantee their accuracy and any such information might be incomplete or condensed. All opinions and estimates included in this report constitute Thomas Weisel International's judgment as of the date of this report and are subject to change without notice. This report is for information purposes only. It is not intended as an offer or a solicitation with respect to the purchase or sale of a security, and it should not be interpreted as such. This report does not take into account the investment objective, financial situation or particular needs of any particular investor. Investors should obtain individual financial advice based on their own particular circumstances before making an investment decision based on the recommendations in this report.

In the United Kingdom, this document is intended only to be directed at market counterparties and intermediate customers. It is not intended to be directed at private customers, and it may not and is not intended to be distributed to or passed on, directly or indirectly, to private customers. The investments and/or services detailed in this document are available only to market counterparties and intermediate customers. Only market counterparties and intermediate customers may rely on this document. Private customers should not rely on the contents of this document.

Thomas Weisel Partners International Limited, authorized by the FSA, has approved this document for the sole purpose of the financial promotion regime under Section 21 of the Financial Services and Markets Act of 2000.

© Thomas Weisel Partners LLC, 2007. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and will result in prosecution.

TWPL00001433



**Discovery Research**
Thomas Weisel International

August 16, 2007

MEDIA AND TELECOM
Telecom Services: Wireless,
Cable and DBS

Vijay Sarathi, CFA
415.262.6366
vsarathi@tweisel.com

# GTL Ltd. —GTS IN

## INITIATING COVERAGE WITH A MARKET WEIGHT RATING

**Market Weight**                              BSE: Rs232.85 as of 8/14/07

Initiation Report

| Key Data | | FY | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|
| 52-Week Range (INR): | 114-245 | **EPS (INR)** | | | |
| Market Cap. (INR mn): | 22,660.2 | 1Q | NA | 3.30 A | 4.47 E |
| Shares Outstanding (mn) | 97.3 | 2Q | 1.92 A | 4.10 E | 4.88 E |
| Average Daily Volume: | 243,868 | 3Q | 2.18 A | 4.10 E | 5.28 E |
| Free Float (mn) | 64.8 | 4Q | 2.92 A | 4.20 E | 5.69 E |
| Short Int. (% Free Float) | NA | Year | 6.55 A | 15.70 E | 20.31 E |
| Fiscal Year End: | 3/31 | P/E | 35.55x | 14.83x | 11.46x |
| | | | | | |
| Total Debt/Equity | 76% | **Revenue (INR mn)** | | | |
| TEV/TTM Sales: | 1.5x | 1Q | NA | 4,073.20 A | 4,153.32 E |
| Net Cash/Share: | INR 28.28 | 2Q | 2,355.60 A | 3,854.41 E | 4,530.90 E |
| Book Value/Share: | INR 114.08 | 3Q | 2,934.70 A | 3,854.41 E | 4,908.47 E |
| Price/Book Value: | 2.0x | 4Q | 3,964.00 A | 3,950.26 E | 5,286.04 E |
| Price Target | INR 300.00 | Year | 9,254.28 A | 15,732.28 E | 18,878.73 E |
| | | TEV/Sales | 2.2x | 1.3x | 1.1x |

Note: Price is as of the close on the date indicated. Any price target displayed in the data box above represents either a specific price target or the midpoint of a range. EPS are pro forma for stock-based compensation expense and one-time items. NA = Not Available

Source: Company reports, Thomson Financial and Thomas Weisel International estimates

- **We are initiating research coverage of GTL Ltd (GTS IN) with a Market Weight rating.** GTL is India's largest telecom network services provider.

- **Revenue CAGR of 43% backed by 100% growth in wireless towers:** We estimate that India's wireless subscriber base of 172.15mn will grow at a CAGR of 41% over the next three years, creating demand for an additional 300,000 towers by 2010. We expect GTL's network engineering business, backed by strong order backlogs, to grow at a CAGR of 43% for the next two years.

- **INR11bn strong cash balance and global footprint to drive inorganic growth:** GTL's presence in the United States, Europe, Asia Pacific, and the Middle East through acquisitions and joint ventures and cash balance of INR11bn put it on course for significant inorganic growth. The company also intends to grow by an inorganic route and has set aside $250mn for this purpose.

- **Why Market Weight?** We believe GTL's strong franchise in the wireless telecom network services space is offset equally by the strong competition the company is likely to face from the wireless telecom majors in India and the resulting margin pressures it is likely to encounter.

- **Estimates and Valuation:** Our revenue and diluted EPS (net of ESOP) estimates for FY09 are INR18,878.73mn and INR20.31, respectively. There are no Street estimates. GTL IN shares currently trade at 14.83x our FY08 EPS estimate relative to the peer group median of 12.61x. Our 12-18 month price target of INR300 is based on a P/E multiple of 13x our FY09 EPS estimate of INR20.31 plus the value of the company's investment in GTL Infrastructure Ltd. The key risks to achieving our price target include possible consolidation in the Indian telecommunications sector and GTL's inability to successfully integrate future acquisitions.

Please see analyst certification and other important disclosures starting on page 12 and continuing through page 13.

Thomas Weisel Partners and its affiliates do and seek to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Customers of Thomas Weisel Partners in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.tweisel.com or can call (877) 921-3900 to request a copy of this research. Investors should consider this report as only a single factor in making their investment decision.

TWPL00001434

## COMPANY DESCRIPTION

GTL Limited (GTS IN) is India's largest telecom network service provider. GTL provides network design and planning, network deployment, network operations and maintenance, infrastructure management, professional services, and application management to telecom operators. GTL is headquartered in Mumbai, India. The company has deployed more than 16,000 cell sites in more than 25 countries to more than 35 operators.

### GTL's Evolution



| | |
|---|---|
| 1987 | Incorporated as a private limited company. |
| 1992 | Initial Public Offer |
| 2000 | Stock based acquisitions – Thermax Systems & Software and Fine Infotech. |
| 2001 | Stock based acquisitions – Global Electronic Commercial Services Ltd. |
| 2005 | Business restructuring – creation of Network Services and Infrastructure divisions. |
| 2006 | Infrastructure division hived off as a 40% subsidiary – GTL Infrastructure Ltd. |
| 2007 | Acquired Genesis Consulting Sell Network business to Orange. |

Source: Company reports

GTL's portfolio of services is illustrated in the chart below. The company has strong partnerships with various OEMs such as Oracle, Ericsson, Nokia, Nortel, Alcatel-Lucent, Huawei, ZTE, and Motorola. The company has some of the major telecommunications operators of India as its clients such as Bharat Sanchar Nigam Limited (BSNL), Bharti Airtel, Reliance Communication, and Idea Cellular.

### GTL's Portfolio of Services



Source: Company reports

TWPL00001435

## INVESTMENT THESIS

**CAGR of 41% in the Indian wireless telecom market; 100% growth in wireless towers anticipated:** India is one of the fastest-growing wireless telecom markets in the world. Currently, India has approximately 180mn wireless subscribers, and COAI projects that this will grow at a CAGR of 41% over the next three years. COAI projects that, to sustain this strong subscriber growth, the telecommunications industry in India will add another 300,000 towers by 2010. We estimate that, as of March 2007, the tower base is around 120,000. TRAI is currently emphasizing tower sharing to reduce the infrastructure cost for individual operators and to accelerate the growth in teledensity. After factoring in the potential infrastructure sharing, we estimate that the total tower base will double to 240,000 towers by the end of 2010.

**Upside to our model from inorganic growth; backed by a $250mn cash chest:** In FY07, the company acquired Genesis Consultancy, which has a presence in Europe, the United States and Asia Pacific. The company also has a joint venture with Al-Nasser LLC in the Middle East. GTL has earmarked INR10bn, or $250mn, for acquisitions. It is keen on further inorganic growth in the United States, Europe and the APAC region, and we believe it has already made some non-binding offers to potential targets in these regions. Although we have not factored any inorganic growth in our model, we believe GTL could report strong top-line growth led by acquisitions.

**Order backlog growth of 66%; good revenue visibility for FY08:** For the period ending March 2007, GTL reported a strong order backlog of INR15.60bn compared to INR9.40bn in FY06. This is strong growth of 66% on y/y basis. Network deployment (76.9%) accounts for the bulk of the backlog. The strong capital expenditure plans and the y/y increase in capital expenditure by some of the leading telecom operators of India also give strong visibility to the future order flow for GTL.

**Federal fund of $3.6bn to boost the addressable market:** In a recent move, the Department of Telecommunications in India (DoT) invited bids from various telecom operators for active and passive infrastructure and from nearly 20 stand-alone tower companies for setting up passive infrastructure. DoT intends to set up 8,000 telecom towers across the country at an estimated cost of $900mn, or INR3.6bn. The government will provide the capital to set up these towers from the Universal Service Obligation Fund (USOF) through a bidding process. This project would cover nearly 212,000 villages, thereby increasing the teledensity in the country. Successful bidders would be required to complete 50% of the project within eight months and the balance in the subsequent four months. In our view, this could provide further upside for the company in the current year.

**Strong balance sheet with cash and investments—cash per share of INR120:** The company had cash and cash equivalents of INR11.24bn as of FY07, amounting to INR114.45 per share. Apart from this, as of March 2007, the company had investments of INR0.86bn and another INR1.374bn in a listed associate GTL infrastructure. As of FY07, GTL owned 40.04% of the outstanding shares of GTL Infrastructure.

TWPL00001436

INVESTMENT RISKS

**Consolidation in the wireless industry:** Currently, there are nine telecommunications operators in India, and we estimate there are another 10 passive tower companies. Any further consolidation in the industry could put further pressure on GTL's operating margin. The volatility in revenue and earnings (as illustrated in the charts on the next page) could be further exacerbated by this trend.

### GTL's Falling Margins



*FY06 and FY07 numbers are annualized for comparison
Source: Company reports

**Competing with clients:** The biggest paradox for GTL is its having to compete with its own clients (telecom operators) for business. Any curb on network deployment and network operations outsourcing by its clients could adversely affect the company. Also, GTL derived 46% of its revenue from five customers as of FY07. Any loss of these key accounts would have a significant impact on the top line.

### GTL's Unstable Revenue Growth Pattern



*FY06 and FY07 numbers are annualized for comparison
Source: Company reports

TWPL00001437



**GTL's Volatile EPS Growth Rate**

*FY06 and FY07 numbers are annualized for comparison
Source: Company reports

**Successful integration of acquisitions**: The company has shown a keen interest in acquisitions and has already allocated $250mn for acquisitions. Management does not have a lot of prior experience in integrating companies, and a failure to successfully integrate and gain expected synergies could adversely affect the company.

## INVESTIBILITY—SUFFICIENT HEAD ROOM FOR FII INVESTMENT

**Foreign holdings**: The Central Government has put a cap of 74% on composite foreign holdings in the telecom and electronic media sector, which includes foreign direct investment (FDI), foreign institutional investors (FIIs), non resident Indians (NRIs), and overseas corporate bodies (OCBs).

### Foreign Holding Status

| Holder Category (as on 30th June 2007) | (%)Stake |
|---|---|
| Foreign Institutional Investors | 28.02 |
| Foreign Financial Institutions / Banks | 0.11 |
| Overseas Corporate Bodies | 0.44 |
| Foreign Corporate Bodies | 10 |
| Non Resident Indians | 0.8 |
| Total Foreign Holding | 39.37 |
| Foreign Holding Cap | 74 |
| Balance | 34.63 |

Source: Bombay Stock Exchange

**Free float of 67% and ample liquidity**: The free float shareholding for the company is 66.6% of the total outstanding shares. The average 30-day trading volume for the company is 260,000 shares, which indicates a good level of liquidity in the stock.

**The company also trades in the derivative segment of the market**: The following table summarizes its performance parameters over the past 30 trading days.

TWPL00001438

**Future and Options Details**

| Futures | |
|---|---|
| Average Turnover (INR mn) | 766.19 |
| Average Open Interest (mn) | 7.18 |
| Contract size | 1,500 |
| **Options** | |
| **Put** | |
| Average Turnover (INR mn) | 0.55 |
| Average Open Interest (mn) | 0.02 |
| **Call** | |
| Average Turnover (INR mn) | 11.41 |
| Average Open Interest (mn) | 0.18 |
| Put call Ratio | 6.50% |
| Volatility (annualized) | 32.78 |

Source: National Stock Exchange

## CORPORATE GOVERNANCE AND MANAGEMENT BACKGROUND

Chairman and managing director Manoj Tirodkar, 43, has conceived and developed GTL for the past 20 years. He is also the chairman of GTL Infrastructure Limited, a listed company pioneering the concept of shared user telecom infrastructure in India.

COO Charudutta Naik has an overall experience of 20 years in the network services space and has held several key positions in various telecom and system integration companies such as Crompton Greaves and Unitel Communications.

In the corporate governance section, we have captured a set of metrics that reflect the corporate governance profile of GTL. We have adapted our framework to fit with the level of information disclosure in publicly available company documents and regulatory filings. Although we will continue to refine and redefine this framework, we present a summary comparison of GTL with an internally developed benchmark on this set of corporate governance metrics. With respect to our benchmark, we find that GTL could improve with respect to the percentage of insider ownership and loans to group companies.

TWPL00001439

## Corporate Governance Report

| | GTL | Benchmark |
|---|---|---|
| **Audit** | | |
| % attendance at Audit Committee meetings | 89% | 100% |
| Frequency of Audit Committee meetings | 3 times annually | 4 time annually |
| **Board** | | |
| CEO representation on other boards | 2 | 2 |
| Director attendance at board meetings | 84% | 85% |
| % of independent directors on the board | 75% | 55% |
| CEO / MD & Chairman role seperation | No | Yes |
| % of promoter directors on board | 11% | 35% |
| Size of the board | 9 | 15 |
| **Compensation** | | |
| % of independent directors in compensation committee | 100% | 100% |
| Availability and % of promoter director compensation through stock options | 0% | 0% |
| Availability and % of non-promoter director compensation through stock options | Yes | Yes |
| Stock option expensing | Yes | Yes |
| **Insider Ownership** | | |
| % ownership of insiders in the total stock outstanding | 33.4% | 20.0% |
| Cross holding across group companies | Yes | No |
| **Other** | | |
| Loans to group companies | Yes | No |

Notes:
Only non-executive and independent directors considered independent
% attendance calculated on the basis of cumulative meeting opportunities available

Source: All data as per the latest available annual report/company presentation as applicable.

## SHARE HOLDING PATTERN

### Share Holding—June 30, 2007

| | No of Shares | % of Holding |
|---|---|---|
| **Promoters:** | | |
| Global Assets Holding Corporation Pvt Ltd | 22,283,221 | 22.87 |
| Makan Investments Trading Company Ltd | 5,771,035 | 5.92 |
| Finav Securities Pvt Ltd | 4,055,381 | 4.16 |
| Manoj G Tirodkar | 246,500 | 0.25 |
| Gajanan R Tirodkar | 156,883 | 0.16 |
| Snehlata G Tirodkar | 24,416 | 0.03 |
| Pramod Gajanan Tirodkar | 2,074 | - |
| | 32,539,510 | 33.39 |
| **Non Promoters:** | | |
| Citigroup Global Markets Mauritius Pvt Ltd | 7,485,531 | 7.68 |
| UBS Securities Asia Ltd | 5,063,501 | 5.20 |
| Somerset India Fund Vulpes Strategic | 4,413,468 | 4.53 |
| Merrill Lynch Capital Markets Espana S A S V | 2,627,119 | 2.70 |
| Mavi Investment Fund Ltd | 2,359,847 | 2.42 |
| BSMA Ltd | 2,225,419 | 2.28 |
| Bennett Coleman & Company Ltd | 2,050,000 | 2.10 |
| Deutsche Securities Mauritius Ltd | 1,954,798 | 2.01 |
| Morgan Stanley & Company International Ltd | 1,372,160 | 1.41 |
| Goldman Sachs Investments Mauritius I Ltd | 1,178,356 | 1.21 |
| LIC of India | 1,007,259 | 1.03 |
| | 31,737,458 | 32.57 |

Source: Capital Line

TWPL00001440

## ESTIMATES

Our revenue estimates for FY08 and FY09 are INR15,732.28mn and INR18,878.73mn, respectively. Our diluted EPS estimates net of stock options expense for FY08 and FY09 are INR15.70 and INR20.31, respectively. There are no Street estimates available for GTL.

## VALUATION

GTL Ltd. shares are currently trading at 14.83x our FY08 EPS estimate relative to the peer group median of 12.61x. On an FY08E TEV/revenue basis, GTL currently trades at 1.3x versus the peer group median of 0.6x.

### Comparable Company Valuations

| Company | Ticker | Price | P/E | | | 2009 E | TEV / Rev | TEV / EBITDA | | | FY07-FY09E | Market Cap | Avg Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/14/2007 | FY07A | FY08E | FY09E | P/E/G | FY08E | FY07A | FY08E | FY09E | Growth | (mn) | Vol('000) |
| GTL Limited * | GTL-BY | INR 232.85 | 35.55x | 14.83x | 11.46x | 0.15 | 1.3x | 16.98x | 8.50x | 7.08x | 76.1% | INR 22,660.24 | 244 |
| LCC International, Inc.+ | LCCI | $3.70 | 23.13x | 12.76x | NM | NM | 0.6x | NM | NM | NM | NM | $94.88 | 152 |
| WPCS International Incorporated^ | WPCS | $10.97 | 15.24x | 12.47x | NM | NM | 0.6x | 6.95x | 4.91x | NM | NM | $76.56 | 58 |
| MEDIAN (ex GTL-BY) | | | 19.18x | 12.61x | | | 0.6x | | | | | | |
| MEAN (ex GTL-BY) | | | 19.18x | 12.61x | | | 0.6x | | | | | | |

Note:EPS data represents Proforma diluted EPS, net of stock options expense and excluding one time charges, NM= Not Meaningful, NA = Not Available, + FY ending in December FY07 figures are estimates, ^ FY ending in April, Net cash figures are from the latest balance sheet available
Source: Company reports, Thomson Financial and (*) Thomas Weisel International estimates

Our 12-18 month price target of INR300 is based on a P/E multiple of 13x our FY09 EPS estimate of INR20.31 plus the value of the company's investment in GTL Infrastructure Ltd. of INR38 per share of GTL. We arrive at the value of GTL infrastructure Ltd. by valuing each of its 6,700 towers at INR2.4mn. There always are risks that the target price for any security will not be realized. In addition to general market and macroeconomic risks, for GTS IN, these risks include, among other things, consolidation of telecommunications players in the Indian market and a failure to successfully integrate future acquisitions.

TWPL00001441

## GTL - Reported Financials

*(Amounts in INR mn, except per share data)*

| Income Statement | FY 2006A | FY 2007A | Jun-07 1Q08A | Sep-07 2Q08E | Dec-07 3Q08E | Mar-08 4Q08E | FY 2008E | Jun-08 1Q09E | Sep-08 2Q09E | Dec-08 3Q09E | Mar-09 4Q09E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income:** | | | | | | | | | | | | |
| Sales | | | 4,073.20 | 3,854.41 | 3,854.41 | 3,950.26 | | 4,153.32 | 4,530.90 | 4,908.47 | 5,286.04 | |
| **Expenditures:** | | | | | | | | | | | | |
| Cost of sales and services | | | 2,841.00 | 2,688.40 | 2,688.40 | 2,755.25 | | 2,896.88 | 3,160.24 | 3,423.59 | 3,686.94 | |
| Cost Of Delivery | | | 270.80 | 256.25 | 256.25 | 262.63 | | 276.13 | 301.23 | 326.33 | 351.43 | |
| **Gross Profit** | | | 961.40 | 909.76 | 909.76 | 932.38 | | 980.31 | 1,069.43 | 1,158.55 | 1,247.67 | |
| Administrative Expenses | | | 223.60 | 211.59 | 211.59 | 216.85 | | 228.00 | 248.73 | 269.45 | 290.18 | |
| Connectivity Charges | | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Personnel Cost | | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Selling and Distribution Expenses | | | 131.30 | 124.25 | 124.25 | 127.34 | | 133.88 | 146.05 | 158.23 | 170.40 | |
| Other Expenses | | | | | | | | | | | | |
| **EBITDA** | | | 606.50 | 573.92 | 573.92 | 588.19 | | 618.43 | 674.65 | 730.87 | 787.09 | |
| Finance Expenses | | | 68.40 | 65.52 | 65.52 | 67.15 | | 62.30 | 67.96 | 73.63 | 79.29 | |
| Depreciation & other write off | | | 114.40 | 88.98 | 88.98 | 91.20 | | 95.88 | 104.60 | 113.32 | 122.03 | |
| Other Income | | | (82.20) | | | | | | | | | |
| Share of profit/(loss) in associates (IGTL & GTLI) | | | | | | | | | | | | |
| **Net Profit Before Tax** | | | 341.50 | 419.41 | 419.41 | 429.84 | | 460.25 | 502.09 | 543.93 | 585.77 | |
| **Provision of Taxes** | | | 20.10 | 19.90 | 19.90 | 20.39 | | 24.79 | 27.04 | 29.30 | 31.55 | |
| Current Tax | | | 28.20 | 19.90 | 19.90 | 20.39 | | 24.79 | 27.04 | 29.30 | 31.55 | |
| Fringe Benefit Tax | | | 4.10 | | | | | | | | | |
| Deferred Tax | | | (12.20) | | | | | | | | | |
| **Net Profit After Taxes** | | | 321.40 | 399.52 | 399.52 | 409.45 | | 435.46 | 475.04 | 514.63 | 554.22 | |
| Add/ (Less):- Prior period Incomes (Expenses) | | | | | | | | | | | | |
| **Net Profit** | | | 321.40 | 399.52 | 399.52 | 409.45 | | 435.46 | 475.04 | 514.63 | 554.22 | |
| Basic EPS (GAAP) | | | INR 3.30 | INR 4.10 | INR 4.10 | INR 4.20 | | INR 4.47 | INR 4.88 | INR 5.28 | INR 5.69 | |
| Diluted EPS (GAAP) | | | INR 3.30 | INR 4.10 | INR 4.10 | INR 4.20 | | INR 4.47 | INR 4.88 | INR 5.28 | INR 5.69 | |
| Common shares outstanding ('000) | | | 97,439 | 97,439 | 97,439 | 97,439 | | 97,439 | 97,439 | 97,439 | 97,439 | |
| Diluted shares outstanding ('000) | | | 97,439 | 97,439 | 97,439 | 97,439 | | 97,439 | 97,439 | 97,439 | 97,439 | |
| Dividend per share | | | | | | | | | | | | |

| Common Size Statements | FY 2006A | FY 2007A | Jun-07 1Q08A | Sep-07 2Q08E | Dec-07 3Q08E | Mar-08 4Q08E | FY 2008E | Jun-08 1Q09E | Sep-08 2Q09E | Dec-08 3Q09E | Mar-09 4Q09E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income:** | | | | | | | | | | | | |
| Sales | | | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | |
| **Expenditures:** | | | | | | | | | | | | |
| Cost of sales and services | | | 69.7% | 69.7% | 69.7% | 69.7% | | 69.7% | 69.7% | 69.7% | 69.7% | |
| Cost Of Delivery | | | 6.6% | 6.6% | 6.6% | 6.6% | | 6.6% | 6.6% | 6.6% | 6.6% | |
| **Gross Profit** | | | 23.6% | 23.6% | 23.6% | 23.6% | | 23.6% | 23.6% | 23.6% | 23.6% | |
| Administrative Expenses | | | 5.5% | 5.5% | 5.5% | 5.5% | | 5.5% | 5.5% | 5.5% | 5.5% | |
| Connectivity Charges | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| Personnel Cost | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| Selling and Distribution Expenses | | | 3.2% | 3.2% | 3.2% | 3.2% | | 3.2% | 3.2% | 3.2% | 3.2% | |
| Other Expenses | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| **EBITDA** | | | 14.9% | 14.9% | 14.9% | 14.9% | | 14.9% | 14.9% | 14.9% | 14.9% | |
| Finance Expenses | | | 1.7% | 1.7% | 1.7% | 1.7% | | 1.5% | 1.5% | 1.5% | 1.5% | |
| Depreciation & other write off | | | 2.8% | 2.3% | 2.3% | 2.3% | | 2.3% | 2.3% | 2.3% | 2.3% | |
| Other Income | | | (2.0)% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| Share of profit/(loss) in associates (IGTL & GTLI) | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Net Profit Before Tax** | | | 8.4% | 10.9% | 10.9% | 10.9% | | 11.1% | 11.1% | 11.1% | 11.1% | |
| **Provision of Taxes** | | | | | | | | | | | | |
| Current Tax | | | 0.5% | 0.5% | 0.5% | 0.5% | | 0.6% | 0.6% | 0.6% | 0.6% | |
| Fringe Benefit Tax | | | 0.7% | 0.5% | 0.5% | 0.5% | | 0.6% | 0.6% | 0.6% | 0.6% | |
| Deferred Tax | | | 0.1% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| | | | (0.3)% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Net Profit After Taxes** | | | 7.9% | 10.4% | 10.4% | 10.4% | | 10.5% | 10.5% | 10.5% | 10.5% | |

Source: Company reports and Thomas Weisel International estimates

Thomas Weisel International

Vijay Sarathi, CFA 415.262.6366

TWPL00001442



| Balance Sheet (Amounts in Rs. mn, except per share data) | FY 2006A | FY 2007A | Jun-07 1Q08A | Sep-07 2Q08E | Dec-07 3Q08E | Mar-08 4Q08E | FY 2008E | Jun-08 1Q09E | Sep-08 2Q09E | Dec-08 3Q09E | Mar-09 4Q09E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | | | | | | | | | | |
| Share Capital | 895.70 | 973.17 | | | | | 1,030.57 | | | | | 1,030.57 |
| Reserves and Surplus | 8,789.72 | 10,128.67 | | | | | 11,891.18 | | | | | 13,622.13 |
| Minority Interest | 8.96 | 2.77 | | | | | 2.77 | | | | | 2.77 |
| Secured Loans | 981.12 | 594.05 | | | | | 594.05 | | | | | 594.05 |
| Unsecured Loans | 2,062.48 | 7,898.36 | | | | | 7,898.36 | | | | | 7,898.36 |
| Deferred Tax Liability | 0.00 | 0.00 | | Data Not Released | | | 0.00 | | Data Not Released | | | 0.00 |
| Total Liabilities and Stockholders' Equity | 12,697.97 | 19,597.02 | | | | | 21,417.13 | | | | | 23,152.88 |
| ASSETS | | | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | | | |
| Gross Block | 3,115.67 | 3,757.53 | | | | | 5,110.24 | | | | | 6,490.01 |
| *Less:-* Depreciation | 1,014.58 | 1,329.61 | | | | | 1,713.17 | | | | | 2,149.00 |
| Net Block | 2,101.09 | 2,427.92 | | | | | 3,397.07 | | | | | 4,341.00 |
| Capital work in progress including capital advances | 409.17 | 616.58 | | | | | 616.58 | | | | | 616.58 |
| Investments | | | | | | | | | | | | |
| Others | 1,256.56 | 862.69 | | | | | 862.69 | | | | | 862.69 |
| Investment in GTLI | 1,330.00 | 1,375.03 | | | | | 1,375.03 | | | | | 1,375.03 |
| Deferred tax asset | 98.12 | 122.55 | | | | | 122.55 | | | | | 122.59 |
| Current Assets | | | | | | | | | | | | |
| Inventories | 771.92 | 1,695.93 | | | | | 2,661.41 | | | | | 2,942.28 |
| Total Debotrs | 2,924.95 | 3,958.41 | | Data Not Released | | | 6,298.28 | | Data Not Released | | | 7,040.71 |
| Security Deposits | [illegible] | 304.50 | | | | | 304.50 | | | | | 304.50 |
| Others | 2,442.91 | 4,083.46 | | | | | 4,083.46 | | | | | 4,083.46 |
| Total Loans & Advances | 2,713.72 | 4,387.96 | | | | | 4,387.96 | | | | | 4,387.96 |
| Cash and Cash Equivalents | 1,959.64 | 10,068.83 | | | | | | | | | | |
| FDR's | 1,024.25 | 1,175.39 | | | | | | | | | | |
| Cash & Bank Advances | 5,983.89 | 11,244.22 | | | | | 11,806.13 | | | | | 12,180.90 |
| Total Current Assets | 12,395.46 | 21,286.43 | | | | | 25,159.77 | | | | | 26,591.85 |
| Sundry Creditors | 1,310.68 | 5,390.23 | | | | | 8,417.61 | | | | | 9,012.86 |
| Investor education and protection fund | 9.82 | 18.00 | | | | | 18.00 | | | | | 18.00 |
| Other liabilities | 636.84 | 807.63 | | | | | 807.63 | | | | | 807.63 |
| Provisions | 2,419.36 | 352.58 | | | | | 352.58 | | | | | 352.58 |
| Advances from Customers | 268.74 | 525.75 | | | | | 525.75 | | | | | 525.75 |
| *Less* Total Current Liabilities and Provisions | 4,892.46 | 7,094.19 | | | | | 10,116.58 | | | | | 10,716.83 |
| Net Current Assets | 7,503.07 | 14,192.24 | | | | | 15,043.20 | | | | | 15,875.02 |
| Miscellaneous Expenditure | 0.00 | 0.00 | | | | | 0.00 | | | | | 0.00 |
| Total assets | 12,697.97 | 19,597.02 | | | | | 21,417.13 | | | | | 23,152.88 |

Source: Company reports and Thomas Weisel International estimates

Thomas Weisel International
Vijay Sarathi, CFA 415.262.6366



| CASH FLOW (Amounts in $mn, except per share data) | FY 2006A | FY 2007A | Jun-07 1Q08A | Sep-07 2Q08E | Dec-07 3Q08E | Mar-08 4Q08E | FY 2008E | Jun-08 1Q09E | Sep-08 2Q09E | Dec-08 3Q09E | Mar-09 4Q09E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | | | | | | | | | |
| Net (loss)/ profit before tax and after exceptional items | | | | | | | | | | | | |
| Adjustments for: | | | | | | | | | | | | |
| Depreciation | | | | | | | | | | | | |
| Interest Expenses | | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | | |
| (Profit)/Loss on sale of Fixed Assets sold | | | | | | | | | | | | |
| (Profit)/Loss on sale of Investments sold | | | | | | | | | | | | |
| Debit/Credit balances and claims written off | | | | | | | | | | | | |
| Miscellaneous Expenditure written off | | | Data Not Released | | | | | Data Not Released | | | | |
| Provision for Bad & Doubtful Debts | | | | | | | | | | | | |
| (Gain)/Loss on exchange fluctuation | | | | | | | | | | | | |
| Employee Compensation Expenses under ESOP | | | | | | | | | | | | |
| Provision for Tax | | | | | | | | | | | | |
| Operating Profit before working capital changes | | | | | | | | | | | | |
| Adjustments for changes in working capital:- | | | | | | | | | | | | |
| (Increase)/Decrease in Sundry Debtors | | | | | | | | | | | | |
| (Increase)/Decrease in Inventories | | | | | | | | | | | | |
| (Increase)/Decrease in Loans and advances | | | | | | | | | | | | |
| (Increase)/Decrease other liabilities and provisions | | | | | | | | | | | | |
| Increase/(Decrease) in Trade and Other Payables | | | | | | | | | | | | |
| Cash generated from operations | | | | | | | | | | | | |
| Taxes (Paid)/Received (Net of TDS) | | | | | | | | | | | | |
| Interest Paid | | | | | | | | | | | | |
| Financial Charges | | | | | | | | | | | | |
| Prior Period (Expenses/Income (Net) | | | Data Not Released | | | | | Data Not Released | | | | |
| Effect of scheme | | | | | | | | | | | | |
| Translation adjustment & reserve on consolidation | | | | | | | | | | | | |
| Extraordinary/Exceptional Item (Expenses)/Income | | | | | | | | | | | | |
| Net cash provided by operating activities | | | | | | | | | | | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | | | | | | | | |
| Purchase of fixed-assets | | | | | | | | | | | | |
| Proceeds from sale of fixed assets | | | | | | | | | | | | |
| Capital work in progress | | | | | | | | | | | | |
| Proceeds from sale of investments | | | | | | | | | | | | |
| Purchase of Investments | | | | | | | | | | | | |
| Miscellaneous Expenditure written off | | | | | | | | | | | | |
| Interest, dividend Received (Revenue) | | | | | | | | | | | | |
| Net cash provided by (used for) investing activities | | | | | | | | | | | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | | | | | | | | | | |
| Proceeds from fresh issue of Share Capital, including premium | | | | | | | | | | | | |
| Net Proceeds from long term borrowings | | | | | | | | | | | | |
| Gain on exchange fluctuations | | | Data Not Released | | | | | Data Not Released | | | | |
| Interest, dividend Paid | | | | | | | | | | | | |
| Financial Charges | | | | | | | | | | | | |
| Dividend, including dividend tax | | | | | | | | | | | | |
| Net cash (used for) provided by financing activities | | | | | | | | | | | | |
| Difference due to total | | | | | | | | | | | | |
| Difference due to restatement | | | | | | | | | | | | |
| NET INCREASE IN CASH AND CASH EQUIVALENTS | | | | | | | | | | | | |
| CASH AND CASH EQUIVALENTS AT THE BEGINNING | | | | | | | | | | | | |
| CASH AND CASH EQUIVALENTS AT THE END | | | | | | | | | | | | |

Source: Company reports and Thomas Weisel International estimates

TWPL00001444

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST.

**ANALYST CERTIFICATION AND IMPORTANT DISCLOSURES:** The Research Analyst(s) principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect the personal views of the Research Analyst(s) about the subject securities or issuers and certifies that no part of his or her compensation was or is or will be, directly or indirectly, related to the specific recommendations or views expressed by the Research Analyst(s) in this report.



Notes: Price chart updated as of 8/13/2007.All price targets displayed in the chart above represent either a specific price target or the midpoint of a range.

Source: First Call, FactSet and Thomas Weisel International Private Ltd.

Thomas Weisel International
Vijay Sarathi, CFA 415.262.6366

TWPL00001445

The following grid outlines the Thomas Weisel Partners LLC stock rating system, along with the relevant definitions, effective November 16, 2006.

| STOCK RATING | STOCK RATINGS DEFINITIONS | PCT. OF SECURITIES RATED IN EACH CATEGORY | PCT. FOR WHICH IB SERVICES HAVE BEEN PROVIDED |
|---|---|---|---|
| Overweight (O) | When an analyst rates a stock Overweight, he/she is advising our clients to carry a position in the stock that is in excess of its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 46.6% | 34.6% |
| Total Buy | | 46.6% | 34.6% |
| Market Weight (M) | When an analyst rates a stock Market Weight, he/she is advising our clients to carry a position in the stock that is in line with its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 49.9% | 7.9% |
| Total Hold | | 49.9% | 7.9% |
| Underweight (U) | When an analyst rates a stock Underweight, he/she is advising our clients to carry a position in the stock that is below its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 3.5% | 6.3% |
| Total Sell | | 3.5% | 6.3% |
| Suspended Rating (S) | The stock rating has been suspended. | | |
| Not Rated (NR) | The stock is not rated, but it is covered by a Thomas Weisel Partners LLC analyst. | | |
| Not Covered (NC) | The stock is not covered by a Thomas Weisel Partners LLC analyst. | | |

Notes: The percentage of investment banking services is calculated as of 6/30/2007. The percentage of securities rated in each category is calculated as of 8/16/2007. An analyst's coverage universe is defined as all of the stocks within the analyst's industry that reasonably are part of his/her potential coverage, not necessarily the stocks specifically covered. "Buy", "Hold" and "Sell" are not ratings categories defined by Thomas Weisel International and should not be interpreted as investment opinions. We show these categories for illustrative purposes in accordance with NASD and NYSE regulations. The above table includes Thomas Weisel International stocks.
Source: FactSet and Thomas Weisel Partners LLC

This report contains statements of fact relating to economic conditions generally and to parties other than Thomas Weisel International. Although these statements of fact have been obtained from and are based on sources that Thomas Weisel International believes to be reliable, we do not guarantee their accuracy and any such information might be incomplete or condensed. All opinions and estimates included in this report constitute Thomas Weisel International's judgment as of the date of this report and are subject to change without notice. This report is for information purposes only. It is not intended as an offer or a solicitation with respect to the purchase or sale of a security, and it should not be interpreted as such. This report does not take into account the investment objective, financial situation or particular needs of any particular investor. Investors should obtain individual financial advice based on their own particular circumstances before making an investment decision based on the recommendations in this report.

In the United Kingdom, this document is intended only to be directed at market counterparties and intermediate customers. It is not intended to be directed at private customers, and it may not and is not intended to be distributed to or passed on, directly or indirectly, to private customers. The investments and/or services detailed in this document are available only to market counterparties and intermediate customers. Only market counterparties and intermediate customers may rely on this document. Private customers should not rely on the contents of this document.

Thomas Weisel Partners International Limited, authorized by the FSA, has approved this document for the sole purpose of the financial promotion regime under Section 21 of the Financial Services and Markets Act of 2000.

© Thomas Weisel Partners LLC, 2007. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and will result in prosecution.

August 16, 2007                                           Thomas Weisel International
                                                         Vijay Sarathi, CFA 415.262.6366

TWPL00001446



**Discovery Research**
Thomas Weisel International

October 25, 2007

**TECHNOLOGY**
Software: Applications & Communications

Abhiram Eleswarapu
415.262.6361
+91.22.30214510
aeleswarapu@tweisel.com

# SUBEX AZURE LTD. —SUBX IN

## MUTED QUARTER ON RESOURCE ALLOCATION ISSUES; CUTTING PT ON LACK OF NEAR-TERM CATALYSTS

**Market Weight**                                        BSE: Rs344.50 as of 10/25/07

### Earnings Summary

| Key Data | | FY | | 2007 | 2008 Prev | 2008 New | 2009 Prev | 2009 New |
|---|---|---|---|---|---|---|---|---|
| Reuters ticker: | SUBX.BO | **EPS (INR)** | | | | | | |
| Thomson ticker: | SUBEXAZU-BY | 1Q | | 1.67A | 5.46A | 5.14A | 8.70E | 9.13E |
| 52-Week Range (INR): | 350-803 | 2Q | | 5.40A | 6.63E | (6.18)A | 12.25E | 9.13E |
| Market Cap. (INR mn): | 11,646 | 3Q | | 5.71A | 9.99E | 7.73E | 15.61E | 9.78E |
| Market Cap. ($ mn): | 297 | 4Q | | 8.24A | 12.84E | 17.25E | 16.50E | 10.94E |
| Average Daily Volume: | 47,325 | Year | | 21.02A | 34.92E | 23.94E | 51.06E | 38.98E |
| Free Float: | 81.0% | P/E | | 16.4x | | 14.4x | | 8.8x |
| Fiscal Year End: | 03/31 | | | | | | | |
| | | **Revenue (INR mn)** | | | | | | |
| | | 1Q | | 434A | 1,317A | 1,317A | 1,714E | 1,941E |
| Long Term Debt/Equity: | 95% | 2Q | | 1,031A | 1,699E | 1,030A | 2,229E | 1,999E |
| Net Cash/Share (INR): | (227.35) | 3Q | | 1,062A | 2,045E | 1,729E | 2,644E | 2,108E |
| Book Value/Share(INR): | 242.94 | 4Q | | 882A | 2,322E | 2,276E | 2,842E | 2,226E |
| Price/Book Value: | 1.4x | Year | | 3,409A | 7,382E | 6,351E | 9,429E | 8,274E |
| Price Target: | INR 400 | TEV/Sales | | 5.8x | | 3.1x | | 2.4x |

Note: Price is as of the close on the date indicated. Any price target displayed in the data box above represents either a specific price target or the midpoint of a range. USD market cap. based on a recent exchange rate of US$1=INR39.234. EPS is pro forma for the conversion of FCCBs and warrants.
Source: Company reports, Thomson Financial, Thomas Weisel International estimates

- **Key takeaways:** Subex Azure reported muted F2Q08 results on October 23, 2007, on delays in allocating sufficient resources to its continuing business, which in turn prevented it from achieving timely revenue recognition milestones. Despite the relatively weak quarter, management reiterated its FY08 guidance of product revenue of INR5,200mn ($130mn) and profit after tax of INR1,040mn ($26mn), which leads us to believe that the company could see a strong F2H08.

- **The numbers:** Subex Azure reported F2Q08 revenue of INR1,030mn (flat y/y, down 21.8% q/q). Net loss stood at INR(348mn), while EPS came in at INR(9.91). Products revenue (down 3.4% y/y), was INR716mn while service revenue (up 8.2% y/y) came in at INR314mn.

- **Changes to our estimates:** We are lowering our revenue estimates to INR6,351mn and INR8,274mn for FY08 and FY09, respectively. We are modeling the EBITDA margin to improve from 14.3% in FY07 to 18.1% in FY08 and 32.4% in FY09, driven by significant rationalization in the cost structure after the Syndesis integration. Our pro forma diluted EPS estimates are INR23.94 and INR38.98 for FY08 and FY09, respectively, and account for FCCB and warrant dilution. Our previous estimates do not reflect the company's lowered guidance of September 14, 2007.

- **Summary and valuation:** We are maintaining our Market Weight rating on SUBX IN shares but are lowering our 12-month price target to INR400 (10.3x FY09E EPS) as we await proof of execution of the company's FY08 targets. SUBX IN currently trades at 14.4x FY08E versus its peer group median of 16.6x. Risks to our price target include higher-than-expected restructuring costs, continuing resource allocation issues and a slowdown in capital spending by telecom service providers.

Please see analyst certification and other important disclosures starting on page 9 and continuing through page 10.

Thomas Weisel Partners and its affiliates do and seek to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Customers of Thomas Weisel Partners in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.tweisel.com or can call (877) 921-3900 to request a copy of this research. Investors should consider this report as only a single factor in making their investment decision.

## MUTED F2Q ON SPILT OVER SYNDESIS INTEGRATION ISSUES

Subex Azure reported a muted quarter on delays in allocating sufficient resources to its continuing business, which in turn prevented it from achieving timely revenue recognition milestones. The company had cited similar manpower allocation issues leading to a delay in revenue recognition of INR400mn in F1Q08. This follows the company moving resources from its continuing business to its recently acquired Syndesis business, which temporarily left the continuing business understaffed. To get the delayed continuing business projects back on track, the company hired 110 employees toward the end of the quarter, which should resolve such issues going forward, in our view.

**Reiterates guidance:** Despite the relatively weak quarter, management reiterated its lowered FY08 guidance, which was first given during an analyst call on September 14, 2007, after one of the company's North American customers, AT&T, postponed orders. The current FY08 guidance is for product revenue of INR5,200mn ($130mn) and profit after tax of INR1,040mn ($26mn).

**Robust pipeline:** In order to de-risk itself from its North American dependence (35% of total business), Subex Azure has been actively diversifying into newer geographies such as Africa, The Middle East and Asia. Recent multimillion-dollar contract wins in the Middle East and Africa has increased the deal pipeline from $310mn at the end of FY07 year to $330mn currently. The pipeline has a 34% success rate of being converted into confirmed orders, which means that the company could potentially win another $112mn worth of orders from it. The current order book of $67mn is $20mn short of the orders required to achieve the guided $130mn revenue for FY08.

**On-track Syndesis integration could lead to significant cost savings:** We expect the company to achieve significant cost savings from reducing Syndesis acquisition related costs (restructuring expenses and onsite employee costs). The company has now completed a considerable part of the integration having made redundant 85 positions out of the planned 115-120. The company has already paid $5mn in redundancy payments to retrenched employees in F1H08 out of the planned $6mn for the full year and expects a $6-7mn reduction in the employee cost base as a result of the restructuring efforts. Management expects the Syndesis EBITDA margin to improve from 5% in FY07 to 22.5% in FY08 as a result of the transition. The company also expects lowered marketing expenses to improve the EBITDA margin of the continuing business from 22.6% in FY07 to 35.5% in FY08. We are modeling the EBITDA margin to improve from 14.3% in FY07 to 18.1% in FY08 and 32.4% in FY09.

TWPL00001448

## Actuals versus Estimates

**Subex Azure Limited**
*All figures in INR mn except per share data*

| | F2Q08A | | Variance | | Y/Y Comparison | |
|---|---|---|---|---|---|---|
| | Actual | Estimate | (INR mn) | (%) | F2Q07A | Growth |
| Revenue | 1,030 | 1,699 | (669) | -39.4% | 1,031 | -0.1% |
| Direct costs/ materials consumed | 17 | 44 | (27) | -61.4% | 51 | -66.7% |
| Personnel costs | 1,056 | 1,009 | 48 | 4.7% | 617 | 71.1% |
| Other operating, selling and administrative expenses | 297 | 264 | 33 | 12.4% | 201 | 47.8% |
| EBITDA | (341) | 382 | (722) | -189.2% | 161 | -311.0% |
| Depreciation and amortization | 42 | 32 | 10 | 32.4% | 38 | 11.2% |
| EBIT | (383) | 350 | (733) | -209.5% | 123 | -410.3% |
| Financial costs | 71 | 49 | 23 | 46.4% | 19 | 271.8% |
| Other income | 145 | 36 | 109 | 306.0% | 82 | 76.5% |
| Profit before taxation | (310) | 337 | (646) | -192.0% | 186 | -266.2% |
| Provision for taxation | 39 | 37 | 2 | 4.6% | 23 | 71.5% |
| Profit after tax | (348) | 300 | (648) | -216.3% | 164 | -312.8% |
| Pro forma profit after tax (adjusted for FCCBs) | (304) | 300 | (639) | -191.0% | 164 | -286.0% |
| Reported diluted EPS | -9.91 | 6.63 | -16.54 | -249.5% | 5.40 | -283.4% |
| Pro forma diluted EPS | -6.18 | 6.63 | -12.81 | -193.2% | 5.40 | -214.3% |
| Shares outstanding - diluted (in mn) | 35.14 | 50.46 | (15.32) | -30.4% | 30.29 | |
| Shares outstanding - diluted (adjusted for FCCBs and warrants) | 49.27 | 50.46 | (1.19) | -2.4% | 30.29 | |
| EBITDA margin | -33.1% | 22.5% | | -5554 bp | 15.7% | -4873 bp |
| EBIT margin | -37.2% | 20.6% | | -5776 bp | 12.0% | -4915 bp |
| Effective tax rate | -12.5% | 11.0% | | -2351 bp | 12.1% | -2463 bp |
| Net profit margin | -33.8% | 23.2% | | -5702 bp | 15.9% | -4969 bp |
| Pro forma net profit margin | -29.6% | 19.7% | | -4924 bp | 15.9% | -4542 bp |

Note: NM = Not Meaningful
Source: Company reports and Thomas Weisel International estimates

## Changes to Our Estimates

**Subex Azure Limited**
*All figures in INR mn except per share data*

| | F3Q08E | | Variance | | FY08E | | Variance | | FY09E | | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revised | Prior | (INR mn) | (%) | Revised | Prior | (INR mn) | (%) | Revised | Prior | (INR mn) | (%) |
| Revenue | 1,729 | 2,045 | (316) | -15.5% | 6,351 | 7,382 | (1,031) | -14.0% | 8,274 | 9,429 | (1,156) | -12.3% |
| Direct costs/ materials consumed | 21 | 55 | (34) | -62.2% | 79 | 147 | (68) | -46.0% | 99 | 751 | (651) | -86.8% |
| Personnel costs | 872 | 1,069 | (197) | -18.4% | 3,780 | 4,218 | (439) | -10.4% | 3,882 | 3,771 | 91 | 2.4% |
| Other operating, selling and administrative expenses | 346 | 319 | 27 | 8.4% | 1,346 | 1,289 | 57 | 4.4% | 1,835 | 1,994 | (359) | -18.0% |
| EBITDA | 490 | 602 | (112) | -18.6% | 1,147 | 1,728 | (581) | -33.6% | 2,678 | 2,914 | (236) | -8.1% |
| Depreciation and amortization | 56 | 33 | 24 | 72.7% | 197 | 139 | 58 | 41.9% | 240 | 151 | 88 | 58.4% |
| EBIT | 434 | 569 | (135) | -23.8% | 950 | 1,588 | (639) | -40.2% | 2,438 | 2,763 | (325) | -11.8% |
| Financial costs | 89 | 47 | 43 | 91.4% | 319 | 209 | 110 | 52.9% | 788 | 160 | 628 | 392.8% |
| Other income | 52 | 10 | 42 | 407.2% | 612 | 419 | 193 | 46.1% | 414 | 283 | 131 | 46.2% |
| Profit before taxation | 397 | 533 | (136) | -25.6% | 1,243 | 1,799 | (556) | -30.9% | 2,063 | 2,886 | (822) | -28.5% |
| Provision for taxation | 48 | 59 | (11) | -18.8% | 208 | 183 | 25 | 13.6% | 268 | 325 | (56) | -17.4% |
| Profit after tax | 349 | 474 | (125) | -26.4% | 1,035 | 1,615 | (581) | -36.0% | 1,795 | 2,581 | (786) | -29.9% |
| Pro forma profit after tax (adjusted for FCCBs) | 381 | 509 | (128) | -25.2% | 1,179 | 1,797 | (618) | -34.4% | 1,920 | 2,730 | (809) | -29.6% |
| Reported diluted EPS | 9.93 | 9.99 | -0.06 | -0.6% | 29.45 | 34.92 | -5.47 | -15.7% | 51.09 | 51.06 | 0.03 | 0.1% |
| Pro forma diluted EPS | 7.73 | 9.99 | -2.26 | -22.6% | 23.94 | 34.92 | -10.98 | -31.5% | 38.98 | 51.06 | -12.08 | -23.7% |
| Shares outstanding - diluted (in mn) | 35.13 | 50.96 | (15.82) | -31.0% | 35.13 | 51.48 | (16.32) | -31.7% | 35.14 | 53.46 | (18.32) | -34.3% |
| Shares outstanding - diluted (adjusted for FCCBs and warrants) | 49.27 | 50.96 | (1.69) | -3.3% | 49.26 | 51.44 | (2.19) | -4.3% | 49.27 | 53.46 | (4.19) | -7.8% |
| EBITDA margin | 28.4% | 29.4% | | -108 bp | 18.1% | 23.4% | | -535 bp | 32.4% | 30.9% | | 146 bp |
| EBIT margin | 25.1% | 27.8% | | -274 bp | 15.0% | 21.5% | | -657 bp | 29.5% | 29.3% | | 17 bp |
| Effective tax rate | 12.0% | 11.0% | | 100 bp | 16.7% | 10.2% | | 656 bp | 13.0% | 11.3% | | 175 bp |
| Net profit margin | 20.2% | 23.2% | | -301 bp | 16.3% | 21.9% | | -559 bp | 21.7% | 27.2% | | -547 bp |
| Pro forma net profit margin | 22.0% | 24.9% | | -287 bp | 18.6% | 24.3% | | -578 bp | 23.2% | 28.9% | | -574 bp |

Note: NM = Not Meaningful
Source: Company reports and Thomas Weisel International estimates

## VALUATION

We are maintaining our Market Weight rating but lowering our 12-month price target to INR400 (10.3x FY09E EPS) as we await some proof of execution of FY08 targets from the company. SUBX IN currently trades at 14.4x FY08E EPS versus the peer group median of 16.6x. In addition to general market and macroeconomic risks, for Subex Azure, risks to our price target include higher-than-expected restructuring costs, continuing resource allocation issues and a slowdown in capital spending by telecom service providers.

---

## Comparable Company Valuations

| Company | Ticker | Price 25-Oct-07 | Avg Daily Vol ('000) | Market cap (INR mn) | EV (INR mn) | EV/ Sales FY08E | FY09E | EV/ EBITDA FY08E | FY09E | P/E FY08E | FY09E | FY07-09E Growth Rate Revenue | EPS | FY09E PEG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subex Azure Limited * | SUBEXAZU-BY | INR 344.60 | 47.3 | 11,646 | 19,635 | 3.1x | 2.4x | 17.1x | 7.3x | 14.4x | 8.8x | 55.8% | 36.2% | 0.4x |
| Cranes Software International Ltd. | CRANES-BY | INR 114.80 | 67.2 | 13,038 | 14,770 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Educomp Solutions Ltd. | EDUCOMP-BY | INR 3,418.05 | 54.4 | 57,561 | 57,605 | 23.7x | 13.1x | 47.1x | 23.6x | NM | 52.3x | 182.0% | 142.8% | NM |
| Financial Technology (India) Ltd. | FINTECH-BY | INR 2,534.55 | 103.5 | 111,783 | 105,177 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| I-FLEX Solutions Ltd. | FLEX-BY | INR 1,551.25 | 12.2 | 131,862 | 123,641 | 4.8x | 3.8x | 23.7x | 17.6x | 32.4x | 23.9x | 25.7% | 17.4% | 1.9x |
| Nucleus Software | NUCLEUSSOFT-BY | INR 270.90 | 24.8 | 4,538 | 4,289 | 1.4x | 1.0x | 5.7x | 4.0x | 12.2x | 8.8x | 38.9% | 33.5% | 0.4x |
| Sasken Communication Technologies | SASKEN-BY | INR 296.00 | 94.5 | 8,674 | 8,994 | 1.5x | 1.2x | 10.9x | 8.9x | 16.8x | 11.6x | 25.6% | 27.1% | 0.6x |
| MEDIAN (ex-Subex Azure) | | | | | | 3.1x | 2.6x | 17.3x | 12.3x | 16.6x | 17.8x | 32.3% | 30.4% | 0.6x |
| MEAN (ex-Subex Azure) | | | | | | 7.8x | 4.8x | 21.8x | 13.1x | 20.4x | 24.2x | 68.0% | 55.2% | 0.9x |

Source: Company reports, Thomson Financial, (*) Thomas Weisel International estimates

Thomas Weisel International

Abhiram Eleswarapu 415.262.6361 +91.22.30214510

TWPL00001450

## Subex Azure Limited (SUBX IN)

*All figures in INR mn except per share data*
*Year Ending March*

| Subex Azure Limited - Quarterly Income Statement<br>All figures in INR mn except per share data | F1Q07A<br>Jun-06 | F2Q07A<br>Sep-06 | F3Q07A<br>Dec-06 | F4Q07A<br>Mar-07 | F1Q08A<br>Jun-07 | F2Q08A<br>Sep-07 | F3Q08E<br>Dec-07 | F4Q08E<br>Mar-08 | F1Q09E<br>Jun-08 | F2Q09E<br>Sep-08 | F3Q09E<br>Dec-08 | F4Q09E<br>Mar-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 434 | 1,031 | 1,062 | 882 | 1,317 | 1,030 | 1,729 | 2,276 | 1,941 | 1,899 | 2,108 | 2,226 |
| Direct costs/ materials consumed | 18 | 51 | 27 | 16 | 14 | 17 | 21 | 27 | 23 | 24 | 25 | 27 |
| Personnel costs | 321 | 617 | 542 | 597 | 1,012 | 1,056 | 872 | 840 | 890 | 938 | 996 | 1,038 |
| Other operating, selling and administrative expenses | 57 | 201 | 187 | 211 | 316 | 297 | 346 | 387 | 388 | 400 | 417 | 430 |
| Provision for doubtful debts | - | - | - | 76 | - | - | - | - | - | - | - | - |
| Miscelaneous expenses amortised | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | 38 | 161 | 306 | (18) | (25) | (341) | 480 | 1,022 | 639 | 637 | 670 | 731 |
| Depreciation and amortization | 28 | 38 | 23 | 37 | 41 | 42 | 56 | 57 | 58 | 59 | 60 | 62 |
| EBIT | 10 | 123 | 283 | (55) | (66) | (383) | 434 | 965 | 581 | 578 | 609 | 669 |
| Financial costs | 9 | 19 | 20 | 39 | 69 | 71 | 89 | 89 | 197 | 197 | 197 | 197 |
| Other income | 49 | 82 | (57) | 228 | 361 | 145 | 52 | 54 | 97 | 100 | 105 | 111 |
| Profit before taxation | 51 | 186 | 206 | 134 | 226 | (310) | 397 | 930 | 481 | 481 | 518 | 584 |
| Provision for taxation | 6 | 23 | 14 | (142) | 10 | 39 | 48 | 112 | 63 | 62 | 67 | 76 |
| Profit after tax | 45 | 164 | 191 | 276 | 216 | (348) | 349 | 818 | 419 | 418 | 450 | 508 |
| Pro forma profit after tax (adjusted for FCCBs) | 45 | 164 | 191 | 276 | 253 | (304) | 381 | 850 | 450 | 450 | 482 | 539 |
| Reported diluted EPS | 1.67 | 5.40 | 5.71 | 8.24 | 5.14 | (8.31) | 9.33 | 23.26 | 11.91 | 11.90 | 12.82 | 14.45 |
| Pro forma diluted EPS | 1.67 | 5.40 | 5.71 | 8.24 | 5.14 | (6.18) | 7.73 | 17.25 | 9.13 | 9.13 | 9.78 | 10.94 |
| Shares outstanding - diluted (in mn) | 26.83 | 30.29 | 33.49 | 33.51 | 35.11 | 35.14 | 35.14 | 35.14 | 35.14 | 35.13 | 35.14 | 35.13 |
| Shares outstanding - diluted (adjusted for FCCBs and warrants) | 26.83 | 30.29 | 33.49 | 33.51 | 49.24 | 49.27 | 49.27 | 49.27 | 49.27 | 49.26 | 49.27 | 49.26 |

| Subex Azure- Q/Q Growth Rate | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | -12.4% | 137.3% | 3.0% | -17.0% | 49.3% | -21.6% | 67.8% | 31.7% | -14.7% | 3.0% | 5.5% | 5.6% |
| EBITDA | -69.2% | 323.3% | 89.8% | -106.0% | 37.5% | 1250.4% | -244.0% | 108.5% | -37.4% | -0.4% | 5.1% | 9.2% |
| EBIT | -90.0% | 1147.0% | 129.6% | -119.4% | 21.0% | 477.0% | -213.4% | 122.3% | -39.8% | -0.6% | 5.5% | 9.8% |
| Profit before taxation | -45.4% | 268.6% | 10.4% | -34.6% | 68.0% | -237.1% | -228.2% | 134.4% | -48.3% | -0.1% | 7.7% | 12.7% |
| Profit after tax | -37.1% | 265.2% | 16.6% | 44.3% | -21.9% | -261.5% | -200.2% | 134.4% | -48.8% | -0.1% | 7.7% | 12.7% |

Source: Company reports and Thomas Weisel International estimates

## Subex Azure Limited (SUBX IN)

*All figures in INR mn except per share data*
*Year Ending March*

| Subex Azure Limited - Income Statement<br>*All figures in INR mn except per share data* | FY2004A | FY2005A | FY2006A | FY2007A | FY2008E | FY2009E |
|---|---|---|---|---|---|---|
| Revenue | 879 | 1,166 | 1,814 | 3,409 | 6,351 | 8,274 |
| Direct costs/ materials consumed | 16 | 32 | 133 | 112 | 79 | 99 |
| Personnel costs | 499 | 638 | 915 | 2,077 | 3,780 | 3,862 |
| Other operating, selling and administrative expenses | 130 | 139 | 264 | 656 | 1,346 | 1,635 |
| Provision for doubtful debts | - | - | - | 76 | - | - |
| Miscellaneous expenses amortised | 1 | 0 | 0 | - | - | - |
| EBITDA | 233 | 356 | 502 | 488 | 1,147 | 2,678 |
| Depreciation and amortization | 42 | 72 | 92 | 126 | 197 | 240 |
| EBIT | 191 | 284 | 410 | 362 | 950 | 2,438 |
| Financial costs | 14 | 24 | 27 | 87 | 319 | 788 |
| Other income | 13 | 7 | 29 | 302 | 612 | 414 |
| Profit before taxation | 189 | 266 | 412 | 577 | 1,243 | 2,063 |
| Provision for taxation | 12 | 9 | 33 | (99) | 208 | 268 |
| Profit after tax | 178 | 257 | 379 | 676 | 1,035 | 1,795 |
| Pro forma profit after tax (adjusted for FCCBs) | 178 | 257 | 379 | 676 | 1,179 | 1,920 |
| Reported diluted EPS | 18.65 | 13.41 | 17.54 | 21.02 | 29.45 | 51.09 |
| Pro forma diluted EPS | 18.65 | 13.41 | 17.54 | 21.02 | 23.94 | 38.98 |
| Shares outstanding - diluted (in mn) | 9.53 | 19.18 | 21.59 | 32.15 | 35.13 | 35.14 |
| Shares outstanding- diluted (adjusted for FCCBs and warrants) | 9.53 | 19.18 | 21.59 | 32.15 | 49.26 | 49.27 |
| | | | | | | |
| **Common Size Statement** | | | | | | |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Direct costs/ materials consumed | 1.8% | 2.8% | 7.3% | 3.3% | 1.3% | 1.2% |
| Personnel costs | 56.8% | 54.8% | 50.5% | 60.9% | 59.5% | 46.7% |
| Other operating, selling and administrative expenses | 14.8% | 12.0% | 14.5% | 19.2% | 21.2% | 19.8% |
| Provision for doubtful debts | 0.0% | 0.0% | 0.0% | 2.2% | 0.0% | 0.0% |
| Miscellaneous expenses amortised | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EBITDA | 26.5% | 30.5% | 27.7% | 14.3% | 18.1% | 32.4% |
| Depreciation and amortization | 4.8% | 6.2% | 5.1% | 3.7% | 3.1% | 2.9% |
| EBIT | 21.7% | 24.4% | 22.6% | 10.6% | 15.0% | 29.5% |
| Financial costs | 1.6% | 2.1% | 1.5% | 2.6% | 5.0% | 9.5% |
| Other income | 1.4% | 0.6% | 1.6% | 8.9% | 9.6% | 5.0% |
| Profit before taxation | 21.5% | 22.8% | 22.7% | 16.9% | 19.6% | 24.9% |
| *Effective tax rate* | *6.1%* | *3.4%* | *8.1%* | *-17.2%* | *16.7%* | *13.0%* |
| Profit after tax | 20.2% | 22.1% | 20.9% | 19.8% | 16.3% | 21.7% |
| | | | | | | |
| **Subex Azure - Y/Y Growth Rate** | | | | | | |
| Revenue | 25.6% | 32.5% | 55.7% | 87.9% | 86.3% | 30.3% |
| EBITDA | 48.4% | 52.7% | 41.3% | -2.9% | 135.2% | 133.5% |
| EBIT | 59.0% | 48.6% | 44.4% | -11.7% | 162.6% | 156.7% |
| Profit before taxation | 78.9% | 40.7% | 54.7% | 40.0% | 115.5% | 66.0% |
| Profit after tax | 77.7% | 44.8% | 47.2% | 78.4% | 53.1% | 73.5% |

Source: Company reports and Thomas Weisel International estimates

TWPL00001452

## Subex Azure Limited (SUBX IN)

*All figures in INR mn except per share data*
*Year Ending March*

| Subex Azure Limited - Balance Sheet | FY2004A | FY2005A | FY2006A | FY2007A | FY2008E | FY2009E |
|---|---|---|---|---|---|---|
| *All figures in INR mn except per share data* | | | | | | |
| Inventories | 0 | 0 | - | - | - | - |
| Sundry debtors | 615 | 732 | 962 | 1,213 | 2,120 | 2,000 |
| Cash & bank balances | 34 | 278 | 406 | 903 | 1,797 | 4,053 |
| Loans & advances | 43 | 57 | 74 | 250 | 492 | 623 |
| Unbilled revenue | - | - | - | 424 | - | - |
| Total current assets | 692 | 1,068 | 1,441 | 2,790 | 4,409 | 6,676 |
| Total net fixed assets | 91 | 369 | 397 | 359 | 349 | 239 |
| Goodwill | 309 | 309 | 309 | 7,021 | 15,398 | 15,398 |
| Investments | 0 | 0 | - | 7,404 | - | - |
| Deferred tax assets (net) | - | 4 | 8 | 168 | 126 | 126 |
| Miscellaneous expenditure (not written off) | 0 | 0 | 0 | 46 | 40 | 40 |
| Total assets | 1,092 | 1,750 | 2,156 | 17,788 | 20,322 | 22,479 |
| Current liabilities & provisions | 120 | 200 | 331 | 938 | 1,282 | 1,624 |
| Deferred tax liabilities (net) | 2 | - | - | - | - | - |
| Total loans | 168 | 309 | 14 | 8,443 | 9,323 | 9,323 |
| Total equity | 803 | 1,241 | 1,811 | 8,407 | 9,717 | 11,532 |
| Total liabilities and equity | 1,092 | 1,750 | 2,156 | 17,788 | 20,322 | 22,479 |

| Subex Azure Limited - Cash Flows Statement | FY2004A | FY2005A | FY2006A | FY2007A | FY2008E | FY2009E |
|---|---|---|---|---|---|---|
| **Cash flow from operating activities** | | | | | | |
| Net profit before tax and before extraordinary items | 189 | 266 | 412 | 577 | 1,243 | 2,063 |
| Operating profit before working capital changes | 235 | 359 | 524 | 621 | 1,466 | 2,410 |
| Adjustments for : | | | | | | |
| Trade and other receivables | (187) | (122) | (292) | (336) | (484) | 120 |
| Loans and advances | (8) | (15) | (7) | (452) | (242) | (131) |
| Deferred tax assets | - | - | - | - | 43 | - |
| Miscellaneous expenditure | - | - | - | - | 6 | - |
| Inventories | 0 | 0 | 0 | - | - | - |
| Trade and other payables | (1) | 75 | 93 | (4) | 343 | 342 |
| Cash generated from operations [A] | 39 | 297 | 318 | (170) | 1,133 | 2,741 |
| **Cash flow from investing activities** | | | | | | |
| Purchase of fixed assets | (57) | (351) | (116) | (73) | (714) | (130) |
| Advance for acquisition | - | - | - | (7,404) | - | - |
| Sale / disposal of fixed assets | 1 | 1 | 21 | 10 | - | - |
| Sale / purchase of investments | 0 | 4 | - | (261) | (973) | - |
| Deferred payment consideration towards acquisition | (65) | - | 0 | - | - | - |
| Dividend received | - | - | - | - | 612 | 414 |
| Net cash from investing activities [B] | (121) | (347) | (95) | (7,728) | (1,075) | 284 |
| **Cash flow from financing activities** | | | | | | |
| Proceeds from issue of share capital / options | 32 | 431 | 19 | 457 | (294) | (412) |
| Proceeds/repayments from borrowings (net) | (50) | - | - | - | - | - |
| Proceeds from/(repayment) of short term borrowings | - | (61) | (59) | 619 | - | - |
| Proceeds from long term borrowings | - | 256 | 6 | 8,050 | 1,390 | 432 |
| Repayment of long term borrowings | - | (271) | (6) | (5) | - | - |
| Preliminary expenses | - | (0) | - | - | - | - |
| Dividends & dividend tax paid | (21) | (43) | (44) | (99) | - | - |
| Interest paid on borrowings | (14) | (20) | (27) | (87) | (319) | (788) |
| Adjustment account | - | - | - | 60 | (0) | - |
| FCCB & GDR expenses | - | - | - | (616) | - | - |
| Interest received | 2 | 2 | 16 | 35 | - | - |
| Net cash from financing activities [C] | (52) | 294 | (96) | 8,414 | 776 | (768) |
| Exchange fluctuation reserve on account of consolidation | 5 | 1 | - | (18) | 60 | - |
| Net increase in cash or cash equivalents [A + B + C] | (133) | 244 | 128 | 516 | 834 | 2,256 |
| Cash or cash equivalents, start of period | 162 | 34 | 278 | 406 | 903 | 1,797 |
| Cash or cash equivalents, end of period | 34 | 278 | 406 | 903 | 1,797 | 4,053 |

Source: Company reports and Thomas Weisel International estimates

TWPL00001453

## Subex Azure Limited (SUBX IN)

*All figures in INR mn except per share data*
*Year Ending March*

| Subex Azure Limited -Key Metrics<br>*All figures in INR mn except per share data* | FY2004A | FY2005A | FY2006A | FY2007A | FY2008E | FY2009E |
|---|---|---|---|---|---|---|
| Operating income/ EBIT | 191 | 284 | 410 | 362 | 950 | 2,438 |
| Depreciation and amortization | 42 | 72 | 92 | 126 | 197 | 240 |
| EBITDA | 233 | 356 | 502 | 488 | 1,147 | 2,678 |
| *EBITDA margin* | *26.5%* | *30.5%* | *27.7%* | *14.3%* | *18.1%* | *32.4%* |
| NOPAT | 179 | 275 | 377 | 461 | 742 | 2,170 |
| Net working capital | 538 | 589 | 705 | 948 | 1,330 | 999 |
| Δ Net working capital | (180) | (51) | (115) | (244) | (382) | 331 |
| Capex | (57) | (351) | (116) | (73) | (714) | (130) |
| Free cash flow | (15) | (56) | 237 | 270 | (158) | 2,611 |
| *Free cash flow/ sales* | *-1.7%* | *-4.6%* | *13.1%* | *7.9%* | *-2.5%* | *31.6%* |
| **Per share data** | | | | | | |
| Revenue / share | 92.3 | 60.8 | 84.0 | 106.0 | 180.8 | 235.5 |
| EBITDA / share | 24.4 | 18.5 | 23.3 | 15.2 | 32.6 | 78.2 |
| Operating income / share | 20.0 | 14.8 | 19.0 | 11.3 | 27.0 | 69.4 |
| Free cash flow / share | (1.6) | (2.9) | 11.0 | 8.4 | (4.5) | 74.3 |
| Cash flow from ops./share | 4.1 | 15.5 | 14.7 | (5.3) | 32.2 | 78.0 |
| Reported basic EPS | 20.7 | 14.1 | 17.6 | 21.1 | 29.3 | 48.0 |
| Reported diluted EPS | 18.7 | 13.4 | 17.5 | 21.0 | 29.5 | 51.1 |
| Cash / share | 3.5 | 14.5 | 18.8 | 28.1 | 51.2 | 115.4 |
| Net cash/share | (14.1) | (1.6) | 18.2 | (234.5) | (214.2) | (150.0) |
| Book value/share | 84.3 | 64.7 | 83.9 | 261.5 | 276.6 | 328.2 |
| **DuPont and returns analysis** | | | | | | |
| Net profit margin | 20.2% | 22.1% | 20.9% | 19.8% | 16.3% | 21.7% |
| x Average asset turnover | 0.8x | 0.8x | 0.9x | 0.3x | 0.3x | 0.4x |
| = Return on assets, ROA | 16.9% | 18.1% | 19.4% | 6.8% | 5.4% | 8.4% |
| x Average equity multiplier, A/ E | 1.5x | 1.4x | 1.3x | 2.0x | 2.1x | 2.0x |
| = Return on equity, ROE | 24.8% | 25.2% | 24.8% | 13.2% | 11.4% | 16.9% |
| Operating income | 191 | 284 | 410 | 362 | 950 | 2,438 |
| - Income tax expense | 12 | 9 | 33 | (99) | 208 | 268 |
| = EBIAT/ NOPAT | 179 | 275 | 377 | 461 | 742 | 2,170 |
| Total assets | 1,092 | 1,750 | 2,156 | 17,788 | 20,322 | 22,479 |
| - Non interest bearing current liabilities | 120 | 200 | 331 | 938 | 1,282 | 1,624 |
| = Invested capital | 972 | 1,550 | 1,825 | 16,850 | 19,040 | 20,855 |
| Average invested capital | 942 | 1,261 | 1,688 | 9,338 | 17,945 | 19,948 |
| Return on invested capital, ROIC | 19.0% | 21.8% | 22.3% | 4.9% | 4.1% | 10.9% |
| **Operational efficiency** | | | | | | |
| Days receivable | 216.6 | 211.0 | 170.4 | 116.4 | 95.8 | 90.9 |
| Accounts receivable turnover ratio | 1.7x | 1.7x | 2.1x | 3.1x | 3.8x | 4.0x |

Source: Company reports and Thomas Weisel International estimates

TWPL00001454

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST.**

**ANALYST CERTIFICATION AND IMPORTANT DISCLOSURES:** The Research Analyst(s) principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect the personal views of the Research Analyst(s) about the subject securities or issuers and certifies that no part of his or her compensation was or is or will be, directly or indirectly, related to the specific recommendations or views expressed by the Research Analyst(s) in this report.



Notes: Price chart updated as of 10/22/2007. All price targets displayed in the chart above represent either a specific price target or the midpoint of a range.

Source: First Call, FactSet and Thomas Weisel International Private Ltd.

Thomas Weisel International
Abhiram Eleswarapu 415.262.6361 +91.22.30214510

TWPL00001455

The following grid outlines the Thomas Weisel Partners LLC stock rating system, along with the relevant definitions, effective November 16, 2006.

| STOCK RATING | STOCK RATINGS DEFINITIONS | PCT. OF SECURITIES RATED IN EACH CATEGORY | PCT. FOR WHICH IB SERVICES HAVE BEEN PROVIDED |
|---|---|---|---|
| Overweight (O) | When an analyst rates a stock Overweight, he/she is advising our clients to carry a position in the stock that is in excess of its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 46.2% | 31.5% |
| Total Buy | | 46.2% | 31.5% |
| Market Weight (M) | When an analyst rates a stock Market Weight, he/she is advising our clients to carry a position in the stock that is in line with its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 50.2% | 6.7% |
| Total Hold | | 50.2% | 6.7% |
| Underweight (U) | When an analyst rates a stock Underweight, he/she is advising our clients to carry a position in the stock that is below its weighting relative to the stocks either in that analyst's coverage or an index identified by the analyst that includes, but is not limited to, stocks covered by that analyst. | 3.6% | 5.9% |
| Total Sell | | 3.6% | 5.9% |
| Suspended Rating (S) | The stock rating has been suspended. | | |
| Not Rated (NR) | The stock is not rated, but it is covered by a Thomas Weisel Partners LLC analyst. | | |
| Not Covered (NC) | The stock is not covered by a Thomas Weisel Partners LLC analyst. | | |

Notes: The percentage of investment banking services is calculated as of 9/30/2007. The percentage of securities rated in each category is calculated as of 10/25/2007. An analyst's coverage universe is defined as all of the stocks within the analyst's industry that reasonably are part of his/her potential coverage, not necessarily the stocks specifically covered. "Buy", "Hold" and "Sell" are not ratings categories defined by Thomas Weisel International and should not be interpreted as investment opinions. We show these categories for illustrative purposes in accordance with NASD and NYSE regulations. The above table includes Thomas Weisel International stocks.
Source: FactSet and Thomas Weisel Partners LLC

This report contains statements of fact relating to economic conditions generally and to parties other than Thomas Weisel International. Although these statements of fact have been obtained from and are based on sources that Thomas Weisel International believes to be reliable, we do not guarantee their accuracy and any such information might be incomplete or condensed. All opinions and estimates included in this report constitute Thomas Weisel International's judgment as of the date of this report and are subject to change without notice. This report is for information purposes only. It is not intended as an offer or a solicitation with respect to the purchase or sale of a security, and it should not be interpreted as such. This report does not take into account the investment objective, financial situation or particular needs of any particular investor. Investors should obtain individual financial advice based on their own particular circumstances before making an investment decision based on the recommendations in this report.

In the United Kingdom, this document is intended only to be directed at market counterparties and intermediate customers. It is not intended to be directed at private customers, and it may not and is not intended to be distributed to or passed on, directly or indirectly, to private customers. The investments and/or services detailed in this document are available only to market counterparties and intermediate customers. Only market counterparties and intermediate customers may rely on this document. Private customers should not rely on the contents of this document.

Thomas Weisel Partners International Limited, authorized by the FSA, has approved this document for the sole purpose of the financial promotion regime under Section 21 of the Financial Services and Markets Act of 2000.

© Thomas Weisel Partners LLC, 2007. All rights reserved. Any unauthorized use, duplication or disclosure is prohibited by law and will result in prosecution.

TWPL00001456