# EXHIBIT A



# Bombay High Court

GH    CW    VAC    TD



- History
- Chief Justices
- Judges
- Officers
- Proceeding
- Cause Lists
- Sitting Lists
- Court Orders
- Case Status
- Pictures
- Legal Services
- Calendar
- RTI Rules/Information
- Guidelines/Resolution
- District Court Website
- District Judges
- Warn Lists
- Other Links
- Latest Updates
- Tenders
- Company Matters NEW
- Recruitment NEW

Contact Us

Last Updated On
23/05/2008



The Bombay High Court is one of the oldest and chartered High Courts in the Country. It has Appellate Jurisdiction over the State of Maharashtra, Goa , Daman & Diu. In addition to Bombay Bench it has benches at Aurangabad, Nagpur, Panaji(Goa). In Bombay it has Original Jurisdiction in addition to Appellate. The Bombay High Court has sanctioned strength of 64 judges.

DISCLAIMER :- Every Effort has been made to ensure accuracy of information on this site. The Information is supplied by Bombay High Court. National Informatics Centre(NIC) will not be responsible for any Information that may be incorrect.

Email adress (i.e. hcbom.mah@nic.in is only for feed back pertaining to web site related querries, anyother querries please follow the officer information hyperlink

### Updates

Gradation List Of i)District Judges. ii)Senior Civil Judges iii)Junior Civil Judges. As On 1st January 2008.









Designed & Developed By

*National Informatics Centre*

# EXHIBIT B

Hindi Version

Home | Login | Tender | Sitemap | Contact Us



Search Website [　　　　　　] Go          Quick Links [ABOUT US ▼]

**Census Data 2001 >> Projected Population for the Year**

Go Back

| Year | 2006 | 2007 | 2008 |
|---|---|---|---|

**Projected population by sex as on 1 st March – Total**

(000')

| S No. | India and State / Union territory* | 2006 | | |
|---|---|---|---|---|
| | | Persons | Males | Females |
| | **India** | **1,114,202** | **575,366** | **538,836** |
| 1 | Jammu & Kashmir | 11,603 | 6,080 | 5,523 |
| 2 | Himachal Pradesh | 6,425 | 3,264 | 3,161 |
| 3 | Punjab | 25,976 | 13,842 | 12,134 |
| 4 | Chandigarh* | 1,013 | 571 | 442 |
| 5 | Haryana | 23,041 | 12,373 | 10,668 |
| 6 | Delhi* | 16,065 | 8,809 | 7,256 |
| 7 | Rajasthan | 62,431 | 32,452 | 29,979 |
| 8 | Uttar Pradesh | 183,856 | 96,369 | 87,487 |
| 9 | Uttaranchal | 9,215 | 4,692 | 4,523 |
| 10 | Bihar | 90,830 | 47,167 | 43,663 |
| 11 | Jharkhand | 29,174 | 15,012 | 14,162 |
| 12 | Sikkim | 580 | 310 | 270 |
| 13 | Arunachal Pradesh | 1,170 | 616 | 554 |
| 14 | Nagaland | 2,132 | 1,117 | 1,015 |
| 15 | Manipur | 2,561 | 1,295 | 1,266 |
| 16 | Mizoram | 955 | 493 | 462 |
| 17 | Tripura | 3,421 | 1,755 | 1,666 |
| 18 | Meghalaya | 2,473 | 1,253 | 1,220 |
| 19 | Assam | 29,009 | 14,694 | 14,045 |
| 20 | West Bengal | 85,780 | 44,244 | 41,536 |
| 21 | Orissa | 39,053 | 19,791 | 19,262 |
| 22 | Madhya Pradesh | 66,801 | 34,775 | 32,026 |
| 23 | Chhattisgarh | 22,859 | 11,526 | 11,333 |
| 24 | Gujarat | 54,814 | 28,528 | 26,286 |
| 25 | Dadra & Nagar Haveli* | 248 | 142 | 106 |
| 26 | Maharashtra | 104,104 | 54,072 | 50,032 |
| 27 | Andhra Pradesh | 80,430 | 40,592 | 39,838 |
| 28 | Karnataka | 56,137 | 28,527 | 27,610 |
| 29 | Goa | 1,536 | 782 | 754 |
| 30 | Daman & Diu* | 179 | 109 | 70 |
| 31 | Lakshadweep* | 66 | 34 | 32 |
| 32 | Kerala | 33,569 | 16,313 | 17,256 |
| 33 | Tamil Nadu | 65,261 | 32,764 | 32,497 |
| 34 | Pondicherry* | 1,041 | 522 | 519 |
| 35 | Andaman & Nicobar Islands* | 394 | 211 | 183 |

**Projected population by sex as on 1 st March - Total**

**(000')**

| S No. | India and State / Union territory* | Persons | 2007 Males | Females |
|---|---|---|---|---|
| | **India** | **1,131,043** | **583,859** | **547,184** |
| 1 | Jammu & Kashmir | 11,974 | 6,249 | 5,725 |
| 2 | Himachal Pradesh | 6,488 | 3,296 | 3,192 |
| 3 | Punjab | 26,288 | 14,004 | 12,284 |
| 4 | Chandigarh* | 1,037 | 584 | 453 |
| 5 | Haryana | 23,410 | 12,570 | 10,840 |
| 6 | Delhi* | 16,563 | 9,079 | 7,484 |
| 7 | Rajasthan | 63,549 | 33,027 | 30,522 |
| 8 | Uttar Pradesh | 187,380 | 98,134 | 89,246 |
| 9 | Uttaranchal | 9,358 | 4,765 | 4,593 |
| 10 | Bihar | 92,340 | 47,929 | 44,411 |
| 11 | Jharkhand | 29,597 | 15,227 | 14,370 |
| 12 | Sikkim | 587 | 313 | 274 |
| 13 | Arunachal Pradesh | 1,185 | 624 | 561 |
| 14 | Nagaland | 2,160 | 1,132 | 1,028 |
| 15 | Manipur | 2,594 | 1,312 | 1,282 |
| 16 | Mizoram | 968 | 500 | 468 |
| 17 | Tripura | 3,466 | 1,778 | 1,688 |
| 18 | Meghalaya | 2,504 | 1,269 | 1,235 |
| 19 | Assam | 29,471 | 15,193 | 14,278 |
| 20 | West Bengal | 86,835 | 44,766 | 42,069 |
| 21 | Orissa | 39,483 | 20,006 | 19,477 |
| 22 | Madhya Pradesh | 68,046 | 35,419 | 32,627 |
| 23 | Chhattisgarh | 23,255 | 11,732 | 11,523 |
| 24 | Gujarat | 55,617 | 28,946 | 26,671 |
| 25 | Dadra & Nagar Haveli* | 255 | 146 | 109 |
| 26 | Maharashtra | 105,511 | 54,788 | 50,723 |
| 27 | Andhra Pradesh | 81,315 | 41,025 | 40,290 |
| 28 | Karnataka | 56,775 | 28,840 | 27,935 |
| 29 | Goa | 1,581 | 803 | 78 |
| 30 | Daman & Diu* | 183 | 112 | 71 |
| 31 | Lakshadweep* | 67 | 34 | 33 |
| 32 | Kerala | 33,902 | 16,476 | 17,426 |
| 33 | Tamil Nadu | 65,838 | 33,036 | 32,802 |
| 34 | Pondicherry* | 1,058 | 530 | 528 |
| 35 | Andaman & Nicobar Islands* | 403 | 215 | 188 |

TOP

**Projected population by sex as on 1 st March - Total**

| S No. | India and State / Union territory* | 2008 Persons | Males | Females |
|---|---|---|---|---|
| | **India** | **1,147,677** | **592,245** | **555,432** |
| 1 | Jammu & Kashmir | 12,366 | 6,423 | 5,943 |
| 2 | Himachal Pradesh | 6,550 | 3,328 | 3,222 |
| 3 | Punjab | 26,591 | 14,162 | 12,429 |
| 4 | Chandigarh* | 1,063 | 598 | 465 |
| 5 | Haryana | 23,772 | 12,763 | 11,009 |
| 6 | Delhi* | 17,076 | 9,357 | 7,719 |
| 7 | Rajasthan | 64,641 | 33,589 | 31,052 |
| 8 | Uttar Pradesh | 190,891 | 99,894 | 90,997 |
| 9 | Uttaranchal | 9,497 | 4,836 | 4,661 |
| 10 | Bihar | 93,823 | 48,677 | 45,146 |
| 11 | Jharkhand | 30,010 | 15,436 | 14,574 |
| 12 | Sikkim | 594 | 317 | 277 |
| 13 | Arunachal Pradesh | 1,200 | 632 | 568 |
| 14 | Nagaland | 2,187 | 1,146 | 1,041 |
| 15 | Manipur | 2,627 | 1,329 | 1,298 |
| 16 | Mizoram | 980 | 506 | 474 |
| 17 | Tripura | 3,510 | 1,801 | 1,709 |
| 18 | Meghalaya | 2,536 | 1,285 | 1,251 |
| 19 | Assam | 29,929 | 15,421 | 14,508 |
| 20 | West Bengal | 87,869 | 45,278 | 42,591 |
| 21 | Orissa | 39,899 | 20,214 | 19,865 |
| 22 | Madhya Pradesh | 69,279 | 36,057 | 33,222 |
| 23 | Chhattisgarh | 23,646 | 11,935 | 11,711 |
| 24 | Gujarat | 56,408 | 29,358 | 27,050 |
| 25 | Dadra & Nagar Haveli* | 262 | 150 | 112 |
| 26 | Maharashtra | 106,894 | 55,492 | 51,402 |
| 27 | Andhra Pradesh | 82,180 | 41,449 | 40,731 |
| 28 | Karnataka | 57,399 | 29,145 | 28,254 |
| 29 | Goa | 1,628 | 825 | 803 |
| 30 | Daman & Diu* | 188 | 116 | 72 |
| 31 | Lakshadweep* | 69 | 35 | 34 |
| 32 | Kerala | 34,232 | 16,638 | 17,594 |
| 33 | Tamil Nadu | 66,396 | 33,298 | 33,098 |
| 34 | Pondicherry* | 1,074 | 537 | 537 |
| 35 | Andaman & Nicobar Islands* | 411 | 218 | 193 |

Best viewed in 1024*768 Resolution

You can view this page in the following Languages

French | German | Italian | Portugese | Arabic BETA | Russian BETA | Chinese (Simplified) BETA | Japanese BETA | Korean BETA

Right To Information | Related Sites | FAQ's | Disclaimer | Sitemap | Recommend this website | Feedback/Query
Copyright@2007 - Registrar General & Census Commissioner, India
Designed, developed and managed by **Logicsoft International, New Delhi, India**

# EXHIBIT C

Hindi Version

Home | Login | Tender | Sitemap | Contact Us



Search Website [_____] [Go]    Quick Links [ABOUT US ▼]

**Census Data Online >> Population**    [Go Back]

No of households | Household size | Total population(Total/Rural/Urban) | Total population(0-6)(Total/Rural/Urban) | Sex ratio, Sex ratio (0-6) | SC population |ST population | Houseless population | Institutional population | No of villages (less than 500 persons) | No of villages (500 - 999 persons) | No of villages (1000 - 4999 persons) | No of villages (5000 - 9999 persons) | No of villages (10000 or more persons) | Number of town (Class I) | Number of town (Class II) | Number of town (Others) | List of million plus cities | List of district with 25% or more SC population | List of district with 50% or more ST population

### List of million plus cities

Select          ⦿ India          ○ State

[Submit]

| S No. | State | Cities | Persons |
|-------|-------|--------|---------|
| 1 | Andhra Pradesh | Hyderabad UA(Distts 04,05 & 06) | 5,742,036 |
| 2 | Andhra Pradesh | Vijayawada UA(Distts 16 & 17) | 1,039,518 |
| 3 | Andhra Pradesh | Visakhapatnam UA | 1,345,938 |
| 4 | Bihar | Patna UA | 1,697,976 |
| 5 | Delhi | Delhi U.A | 12,877,470 |
| 6 | Gujarat | Ahmadabad UA(Distts 06 & 07) | 4,525,013 |
| 7 | Gujarat | Rajkot UA | 1,003,015 |
| 8 | Gujarat | Surat UA | 2,811,614 |
| 9 | Gujarat | Vadodara UA | 1,491,045 |
| 10 | Haryana | Faridabad (M Corp.) | 1,055,938 |
| 11 | Jharkhand | Dhanbad UA | 1,065,327 |
| 12 | Jharkhand | Jamshedpur UA(Distts 17 & 18) | 1,104,713 |
| 13 | Karnataka | Bangalore UA | 5,701,446 |
| 14 | Kerala | Kochi UA | 1,355,972 |
| 15 | Madhya Pradesh | Bhopal UA | 1,458,416 |
| 16 | Madhya Pradesh | Indore UA | 1,516,918 |
| 17 | Madhya Pradesh | Jabalpur UA | 1,098,000 |
| 18 | Maharastra | Greater Mumbai UA(Distts 21,22 & 23) | 16,434,386 |
| 19 | Maharastra | Nagpur UA | 2,129,500 |
| 20 | Maharastra | Nashik UA | 1,152,326 |
| 21 | Maharastra | Pune UA | 3,760,636 |
| 22 | Punjab | Amritsar UA | 1,003,917 |
| 23 | Punjab | Ludhiana (M Corp.) | 1,398,467 |
| 24 | Rajasthan | Jaipur (M Corp.) | 2,322,575 |
| 25 | Tamil Nadu | Chennai UA(Distts 01,02 & 03) | 6,560,242 |
| 26 | Tamil Nadu | Coimbatore UA | 1,461,139 |
| 27 | Tamil Nadu | Madurai UA | 1,203,095 |
| 28 | Uttar Pradesh | Agra UA | 1,331,339 |
| 29 | Uttar Pradesh | Allahabad UA | 1,042,229 |
| 30 | Uttar Pradesh | Kanpur UA | 2,715,555 |

Case 3:07-cv-06198-MHP     Document 56-2     Filed 07/10/2008     Page 9 of 52

| 31 | Uttar Pradesh | Lucknow UA | 2,245,509 |
| 32 | Uttar Pradesh | Meerut UA | 1,161,716 |
| 33 | Uttar Pradesh | Varanasi UA | 1,203,961 |
| 34 | West Bengal | Asansol UA | 1,067,369 |
| 35 | West Bengal | Kolkata UA(Distts 10,11,12,16,17 & 18) | 13,205,697 |

**Best viewed in 1024*768 Resolution**

**You can view this page in the following Languages**

**French | German | Italian | Portugese | Arabic BETA | Russian BETA | Chinese (Simplified) BETA | Japanese BETA | Korean BETA**

Right To Information | Related Sites | FAQ's | Disclaimer | Sitemap | Recommend this website | Feedback/Query
Copyright@2007 - Registrar General & Census Commissioner, India
Designed, developed and managed by **Logicsoft International, New Delhi, India**

# EXHIBIT D



District Courts, Maharashtra
court.mah.nic.in

| **Case Status** | **Court Orders** | **Copy Status** | **Cause Lists** |



**| NAVIGATION**

Introduction | Objectives

> **Maharashtra
> Judiciary**
> › Objectives

**District Courts**
› District Courts
› District Judges
› Other Judges

**Services Offered**
› e-Suvidha
› IVRS
› More Services...

**Fees**
› Court Fees
› Process Fees
› Copying Fees

**Information Centre**
› Civil Manual
› Criminal Manual
› Case Cycle
› FAQ
› Calender

**Downloads Forms**

## Introduction

The word Maharashtra is the land of the Marathi speaking people.

When Goa attained statehood in 1987 the High Court came to have jurisdiction Over the two States i.e. Maharashtra and Goa and over the Union territories of Dadra and Nagar Haveli, and Daman and Diu.

For the present High Court of Judicature at Bombay has its three benches at Nagpur, Aurangabad, and Panji (Goa), exclusive of main bench at Bombay.

| The territorial jurisdiction of the various Benches is as follows : |
|---|
| **IN THE HIGH COURT OF JUDICATURE AT BOMBAY , MAIN BENCH (BOMBAY)** |
| Bombay , Kolhapur, Nashik, Pune, Raigad, Ratnagiri, Satara, Sangli, Sindhudurg, Solapur, Thane, Dadra & Nagar Haveli at Silvassa, Daman, Diu |
| **IN THE HIGH COURT OF JUDICATURE AT BOMBAY, NAGPUR BENCH** |
| Akola, Amravati, Bhandara, Buldhana, Chandrapur, Nagpur, Wardha, Yavatmal |
| **IN THE HIGH COURT OF JUDICATURE AT BOMBAY , AURANGABAD BENCH** |
| Ahmednagar, Aurangabad, Beed, Dhule, Jalna, Jalgaon, Latur, Nanded, Osmanabad, Parbhani |
| **IN THE HIGH COURT OF JUDICATURE AT BOMBAY , GOA BENCH** |
| North Goa(Panaji), South Goa(Margao) |

As regards courts subordinate to the High Court, at the lowest rung, Court of Civil Judge Junior Division and Judicial Magistrate First class is functioning . This court is subordinate to the District & Sessions Court.  This Court is original court and deals with the cases on both civil and criminal side.  The Judicial Magistrates F.C. exercise the powers laid down in Section 29 of Cr.P.C.  The Civil matters ,in which value of subject matter is upto Rs.1,00,000/- are to be tried by the Civil Judge Junior Division.

Court of Civil Judge Senior Division deals with the civil matters by or against Government and other matters in which value of subject matter exceeds Rs.1,00,000 . Court of Chief Judicial Magistrate is also functioning at each district headquarters.   Appeals arising out of matters decided by Judicial Magistrate Frist Class and Chief Judicial Magistrate lie to the Court of Session and then to the High Court. Appeals against the decisions given by Civil Judge JD and Civil Judge SD(in which value of subject matter exceed Rs.3,00,000) lie in District Court.The appeals in the matters,in which valuation of subject matter is above Rs.3,00,000 are to be filed directly in the High Court.

**District & Sessions Courts :** There are 29 District & Sessions Courts in the state of Maharashtra . In addtion to this , the Government of Maharashtra, in consultation of the Hon'ble the Chief Justice, High Court at Bombay , has established sessions divisions at taluka stations to exercise jurisdiction in a court of Session, in several districts. Appeals arising out of matters decided by Judicial Magistrate Frist Class and Chief Judicial Magistrate lie to the Court of Session and then to the High Court. Appeals against the decisions given by Civil Judge JD and Civil Judge SD(in which value of subject matter exceed Rs.3,00,000 lie in District Court.The appeals in the matters,in which valuation of

subject matter is above Rs.3,00,000 are to be filed directly in the High Court.   Family Courts are also established in the state of Maharashtra at Bombay, Pune and Nagpur, to decide matrimonial matters.   In addtion to above Specialised tribunals are also established under various enactments such as the Income tax Appellate Tribunal, Maharashtra Administrative Tribunal, the Sales Tax Appellate Tribunal, the Consumer Forums, , the Debt Recovery Tribunal , School Tribunal, University Tribunal.etc. All these tribunals are under the superintendence of the High Court within whose territorial jurisdiction they function.

# EXHIBIT E

Page :1

HIGH COURT OF JUDICATURE AT BOMBAY
PROFORMA III
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

| Description Of Cases | Less than 1 year | 1 - 2 years | 2 - 3 years | 3 - 4 years | 4 - 5 years | 5 - 6 years | 6 - 7 years | 7 - 8 years | 8 - 9 years | 9 - 10 years | over 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |

MAIN CASES, ORIGINAL SIDE (CIVIL)

1.Suits

| Description Of Cases | Less than 1 year | 1 - 2 years | 2 - 3 years | 3 - 4 years | 4 - 5 years | 5 - 6 years | 6 - 7 years | 7 - 8 years | 8 - 9 years | 9 - 10 years | over 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a)Civil Suits | 3164 | 2781 | 2662 | 2416 | 2470 | 2218 | 2251 | 3398 | 2551 | 1969 | 15772 | 41652 |
| aii)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admiralty Suits | 14 | 2 | 2 | 0 | 6 | 1 | 2 | 5 | 3 | 3 | 4 | 42 |
| 2.Testamentary & Interstate Suit | 79 | 81 | 47 | 45 | 54 | 45 | 74 | 93 | 126 | 82 | 429 | 1155 |
| 3.Insolvency Cases | 95 | 106 | 52 | 21 | 19 | 13 | 3 | 5 | 0 | 0 | 3 | 317 |
| 4.Liquidation Cases | 190 | 184 | 283 | 156 | 183 | 227 | 186 | 207 | 19 | 18 | 3 | 1653 |
| 5.Chartered Account Act 1949 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6.Special Jurisdiction Cases i.e. (Farsi Matrimonial Suits) | 13 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 21 |
| 7.Writ Petition | | | | | | | | | | | | |
| a)Service Matters | 73 | 144 | 113 | 90 | 23 | 10 | 4 | 1 | 1 | 1 | 3 | 459 |
| b)Land Reforms Including Ceiling | 100 | 70 | 33 | 60 | 54 | 15 | 17 | 0 | 0 | 0 | 0 | 349 |
| c)Labour Laws | 8 | 17 | 60 | 40 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| d)Others | 71 | 1521 | 1015 | 701 | 280 | 404 | 570 | 254 | 249 | 102 | 29 | 5196 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred & Int. Appln. U/S 45(c) of the Banking Regulation Act.1949. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petition & Application | | | | | | | | | | | | |
| a)Petitions | 256 | 27 | 19 | 5 | 6 | 3 | 4 | 2 | 4 | 1 | 6 | 333 |
| b)Application in Petitions | 211 | 74 | 31 | 106 | 50 | 28 | 17 | 18 | 20 | 16 | 140 | 711 |
| c)Application in Liquidation Proceedings | 37 | 130 | 49 | 14 | 26 | 19 | 8 | 16 | 15 | 12 | 34 | 360 |

CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

Page :2

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d)Application in Company Appeal | 28 | 17 | 26 | 57 | 42 | 6 | 3 | 6 | 6 | 5 | 52 | 248 |
| e)Matters Transferred U/S 446(3) of Comp. Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | 0 | 0 | 1 | 3 | 6 | 6 | 7 | 0 | 4 | 1 | 0 | 28 |
| g)Liquidator's Report | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| h)Review Petition | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 8 |
| i)Company Appeals | 5 | 3 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 6 | 10 | 34 |
| 10.Income Tax References & Applications | 200 | 67 | 143 | 92 | 295 | 79 | 252 | 430 | 768 | 354 | 963 | 3643 |
| 11.Sales Tax References & Applications | 31 | 16 | 2 | 20 | 8 | 8 | 8 | 0 | 0 | 9 | 66 | 168 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | |
| a)Gift & Wealth Tax, Estate Duty Ref. & Application | 51 | 21 | 87 | 20 | 60 | 12 | 26 | 79 | 221 | 96 | 511 | 1184 |
| b)Other Tax Revision Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | 8 | 0 | 15 | 37 | 51 | 57 | 49 | 9 | 2 | 11 | 18 | 257 |
| 13.Petition Under Indian Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Decree in terms of Award | 86 | 16 | 3 | 3 | 0 | 3 | 1 | 1 | 2 | 1 | 5 | 121 |
| b)Application for appointment of Arbitrator | 79 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 14.Matrimonial cases & References | | | | | | | | | | | | |
| a)Matrimonial Suits/Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | 7 | 8 | 7 | 8 | 1 | 2 | 3 | 3 | 0 | 1 | 41 | 81 |
| 16.Election Petition & Application | | | | | | | | | | | | |
| a)Election Petition | 13 | 0 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| b)Application in Election Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

----------Generated by BHC-NIC on 26-02-2007 16:39:47

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :3

IN TERMS OF DATE OF INSTITUTION

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c)Re-Crimination. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Application | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion: | | | | | | | | | | | | |
| a)Motion for sanction of Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fradulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudication on Orders | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| d)Motion for Setting Aside Insolvency Cases | 43 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| e)Notice of Motion for Stay Order | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 19.Other Petition and Application | | | | | | | | | | | | |
| a)Probate Civil Petition | 765 | 112 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 880 |
| b)Petition under Guardian & Wards Act | 40 | 9 | 1 | 6 | 4 | 4 | 39 | 6 | 10 | 2 | 85 | 206 |
| c)Contempt of Court(civil) Petition | 52 | 29 | 55 | 31 | 34 | 23 | 17 | 11 | 6 | 10 | 1 | 269 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 226 | 73 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 302 |
| f)Application for Leave to sue as indigent Person | 6 | 9 | 15 | 23 | 5 | 3 | 3 | 5 | 3 | 2 | 1 | 75 |
| g)Execution Application on the Original Side | 311 | 156 | 74 | 77 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 627 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg. Value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards,(Recognition & Enforcement Act,1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | |
| k1)Injunction in Original Proceedings | 681 | 172 | 86 | 91 | 28 | 36 | 59 | 62 | 0 | 0 | 0 | 1215 |
| k2)Appointment of receivers in Original Proceedings | 317 | 240 | 97 | 11 | 39 | 41 | 32 | 22 | 0 | 0 | 0 | 799 |

--------------------Generated by BHC-NIC on  26-02-2007 16:39:47

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006

IN TERMS OF DATE OF INSTITUTION

Page :4

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| k)Application for appointment of Arbitrator | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| l)Original Side Petitions | 1009 | 742 | 884 | 365 | 425 | 470 | 514 | 183 | 149 | 25 | 10 | 4776 |
| m)Trust Petitions | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 6 |
| n)Lunacy Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Petitions Under Trade Mark Act | 18 | 3 | 1 | 1 | 0 | 3 | 2 | 1 | 4 | 0 | 112 | 145 |
| 19.1)Insolvency pending after order of Adjudication | 117 | 51 | 52 | 78 | 33 | 14 | 14 | 29 | 0 | 5 | 25 | 418 |
| 19.2)Other Petitions | 22 | 9 | 10 | 9 | 5 | 7 | 2 | 4 | 1 | 1 | 7 | 77 |
| TOTAL | 8462 | 6902 | 5948 | 4601 | 4387 | 3764 | 4168 | 4854 | 4166 | 2734 | 18330 | 68316 |

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st DECEMBER )  2006
IN TERMS OF DATE OF INSTITUTION

----------Generated by BHC-NIC on  26-02-2007@16:39:47

Page :5

ORIGINAL SIDE(CRIMINAL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition | | | | | | | | | | | | |
| a)Relating to Investigation of Criminal Cases | 123 | 97 | 74 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| b)Habeas Corpus Petitions | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| c)Other Writ Petitions | 1597 | 892 | 427 | 413 | 300 | 200 | 136 | 182 | 132 | 95 | 283 | 4657 |
| d)P.I.L. (WP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 23.Sp.Cr. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure.1898 | 12 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 |
| 24.Criminal Content under Contempt of Court Act | 18 | 13 | 11 | 5 | 1 | 1 | 4 | 0 | 0 | 2 | 3 | 58 |
| 25.Others | | | | | | | | | | | | |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

-----Generated by BHC-NIC on  26-02-2007@16:39:47

Page : 6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Application u/s/482 of CrPC of 1973 or under any other corresponding provisions | 856 | 589 | 455 | 417 | 282 | 182 | 160 | 18 | 14 | 80 | 263 | 3316 |
| TOTAL | 2623 | 1592 | 969 | 838 | 584 | 384 | 300 | 200 | 146 | 177 | 549 | 8362 |
| **APPELLATE SIDE(CIVIL)** | | | | | | | | | | | | |
| **27.Writ Appeals** | | | | | | | | | | | | |
| a)Service Matters | 3884 | 2432 | 793 | 509 | 586 | 698 | 496 | 407 | 318 | 387 | 1475 | 11985 |
| b)Land Reference including Land Ceiling | 2237 | 991 | 542 | 412 | 319 | 292 | 295 | 226 | 44 | 11 | 9 | 5378 |
| c)Labour Laws | 2284 | 1612 | 1028 | 577 | 598 | 458 | 329 | 510 | 501 | 422 | 240 | 8559 |
| d)Others | 9000 | 9289 | 3464 | 2610 | 1843 | 1412 | 1310 | 1065 | 1554 | 1390 | 4418 | 37355 |
| e)P.I.L.(WP) | 123 | 55 | 71 | 45 | 30 | 28 | 0 | 0 | 0 | 0 | 0 | 352 |
| f)Suo-Moto WP | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **28.Letters Patent Appeals** | | | | | | | | | | | | |
| a)Letters Patent Appeals | 347 | 224 | 218 | 109 | 132 | 47 | 44 | 24 | 19 | 27 | 100 | 1291 |
| a)Arbitration Petition | 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| **29.First Appeal Form** | | | | | | | | | | | | |
| a)Judgement | 7049 | 6285 | 2558 | 2652 | 2531 | 1666 | 1354 | 1195 | 1082 | 992 | 6634 | 33998 |
| b)Family Court Appeals | 146 | 106 | 79 | 40 | 24 | 11 | 6 | 3 | 3 | 2 | 2 | 422 |
| c)Orders | 75 | 58 | 41 | 24 | 21 | 8 | 5 | 1 | 11 | 13 | 11 | 268 |
| d)FERA Appeal | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| **30.Second Appeal From Judgement** | 4998 | 4697 | 1623 | 1028 | 1025 | 739 | 524 | 557 | 517 | 390 | 2728 | 18826 |
| a)Misc. Civil Applications | 43 | 6 | 3 | 3 | 4 | 1 | 1 | 0 | 2 | 1 | 7 | 70 |
| b)Contempt Appleals | 9 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 |
| c)Special Civil Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **31.Miscellaneous First Appeal From** | | | | | | | | | | | | |
| a)Judgement | 494 | 299 | 125 | 76 | 35 | 21 | 11 | 7 | 5 | 7 | 32 | 1112 |
| b)Orders | 43 | 23 | 20 | 10 | 13 | 7 | 8 | 0 | 1 | 0 | 0 | 125 |
| **32.Miscellaneous Second Appeal From** | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a)Judgement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Orders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.Revision Petitions | 614 | 524 | 276 | 321 | 325 | 80 | 54 | 128 | 187 | 144 | 470 | 0 | 3123 |

--------------------Generated by BHC-NIC on 26-02-2007 16:39:47

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

Page :7

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34.Civil References | 17 | 22 | 0 | 1 | 5 | 11 | 5 | 1 | 1 | 0 | 0 | 2 | 65 |
| 35.Civil Misc. Petitions under article 227 of the Constitution. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | |
| a)City Civil Court Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | 10 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 |
| c)Compensation claim and Special Appeals | 189 | 107 | 181 | 144 | 201 | 63 | 57 | 75 | 91 | 96 | 469 | 0 | 1673 |
| d)Original Civil Jurisdiction Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | 4 | 4 | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 22 |
| f)Special Tribunal Appeal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under ESI Act | 9 | 1 | 6 | 9 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| h)Appeals under Workman Compensation Act. | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 36.A)Contempt of Court(civil) Petition | 1004 | 600 | 259 | 139 | 71 | 42 | 50 | 79 | 79 | 60 | 144 | 0 | 2527 |
| 36.B)Appeal under Contempt of Court Act | 4 | 1 | 2 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 17 |
| i)A/u Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | 3 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| TOTAL | 32736 | 27349 | 11303 | 8717 | 7769 | 5591 | 4551 | 4278 | 4416 | 3943 | 16748 | 0 | 127401 |

--------------------Generated by BHC-NIC on 26-02-2007 16:39:47

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

Page :8

APPELLATE SIDE(CRIMINAL)

**38.Criminal Appeals**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a)By person Convicted | 1351 | 1348 | 1297 | 887 | 681 | 293 | 283 | 252 | 314 | 223 | 280 | 7209 |
| b)By Govt. from Judgement of Acquittal | 1006 | 816 | 667 | 602 | 404 | 341 | 231 | 210 | 137 | 241 | 299 | 4954 |
| c)By compallant u/s 378(4) of CrPC | 93 | 34 | 19 | 8 | 16 | 8 | 8 | 10 | 9 | 6 | 18 | 229 |
| d)Appeals for enhancement u/s 377 of CrPC | 26 | 56 | 51 | 11 | 8 | 13 | 12 | 14 | 26 | 20 | 31 | 268 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 926 | 527 | 481 | 400 | 362 | 263 | 255 | 205 | 89 | 98 | 96 | 3702 |
| 40.Confirmation cases u/s 366 of CrPC or under any corresponding provisions | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 41.Criminal References | 9 | 4 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 19 |
| **42.Others** | | | | | | | | | | | | |
| a)Fresh Bail Application pending Investigation/Trial | 136 | 8 | 9 | 13 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 175 |
| b)Bail, including Anticipatory Bail Application | 916 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 923 |
| TOTAL | 4464 | 2795 | 2527 | 1928 | 1478 | 921 | 789 | 691 | 575 | 588 | 724 | 17480 |
| GRAND TOTAL | 48285 | 38638 | 20747 | 16084 | 14218 | 10660 | 9808 | 10023 | 9303 | 7442 | 36351 | 221559 |

High Court, Appellate Side

Bombay

Assistant              ) Statistical Br.

Section Officer        ) Statistical Br.

Deputy Registrar       ) Statistical Br.

Registrar
Judicial II

-------------Generated by BHC-NIC on  26-02-2007@16.39.47

# EXHIBIT F

Case 3:07-cv-06198-MHP    Document 56-2    Filed 07/10/2008    Page 22 of 52

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

| Description Of Cases | Less than 1 year | Pending For | | | | | | | | | | Total |
| | | 1 - 2 years | 2 - 3 years | 3 - 4 years | 4 - 5 years | 5 - 6 years | 6 - 7 years | 7 - 8 years | 8 - 9 years | 9 - 10 years | over 10 years | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISCELLANEOUS CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | |
| 1. a)Application Civil Suits | 1275 | 21 | 111 | 19 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 1434 |
| b)Applications in M.J.Suits | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| c)Applications in Appeals | 611 | 172 | 219 | 606 | 293 | 57 | 0 | 0 | 0 | 0 | 0 | 1958 |
| 2.Testamentary & Intestate Misc. Applications | 70 | 32 | 33 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| a)Misc. Cases except Appln. for appointment of Receiver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Misc Cases | 21 | 19 | 8 | 7 | 0 | 2 | 5 | 36 | 31 | 18 | 78 | 225 |
| 3.Application in Insolvency Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4.Application in Liquidation Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5A.Misc. Application in Pending Writ Petition | | | | | | | | | | | | |
| a)Service Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Land Reforms Including Land Ceiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Labour Laws | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5B.Misc. Applications in Pending Writ Petition | | | | | | | | | | | | |
| 1)Notice before Admission | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2)Application Int/Ad-int. relief by way of Notice of Motion | 330 | 346 | 289 | 243 | 239 | 219 | 230 | 169 | 104 | 72 | 49 | 2290 |
| 3)Application for Int/Ad-int. relief by Oral Application | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4)Application for Amendment of Pleading by way of Draft | 219 | 199 | 145 | 102 | 142 | 128 | 70 | 75 | 62 | 17 | 43 | 1202 |

Page :2

CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| 6.Company Cases | | | | | | | | | | | | |
| a)Application for Stay Matters | 0 | 4 | 61 | 75 | 81 | 49 | 0 | 130 | 153 | 107 | 443 | 1103 |
| b)Miscellaneous Cases. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Complaints | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Ex-party Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Adj. Chamber Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.Misc. Petitions in Tax Cases | | | | | | | | | | | | |
| a)Income Tax | 968 | 620 | 648 | 479 | 141 | 9 | 0 | 12 | 0 | 0 | 0 | 2877 |
| b)Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Direct & Indirect Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8.Petitions U/s 2B of Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Civil Misc. Petitions under Civil P.C. | | | | | | | | | | | | |
| a)Under Sections 141,149,151,152 & 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Order VII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Rule 9 of Order IX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Rule 1 of Order X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Rule 1,2,3,4,&6 of Order XII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Rule 5 of order XX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Rules 1,2,3 & 4 of Order XXII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| h)Order XXXII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Rule 1 of Order XXXIII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Rules 1,2 & 4 or Order XXXIX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Rules 1,5 &27 or Order XL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Rules 1,2,3,4,5 & 10 of Order XLI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| m)Rule 1 of Order XLIV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

----------Generated by BHC-NIC on  26-02-2007@17:21:51

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006

IN TERMS OF DATE OF INSTITUTION

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 10.Other Miscellaneous Petitions/Cases | | | | | | | | | | | | |
| a)Petition for Appt. Of Gardian Ad-Interim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Petitions U/s 5.14 of Limitations Act | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| c)Miscellaneous Judicial Cases | | | | | | | | | | | | |
| c1)Court Receivers Report | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| c2)Commissioner's Report | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 11 | 17 |
| c3)Application Expectation for Suit(Notice of Motion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c4)Drawn up Judge's order afte Debate in Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c5)Report's of Official Assignee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c6)Ad-Int. Relief For Arrest of Ship in Admiralty Suit | 14 | 2 | 2 | 0 | 6 | 1 | 2 | 5 | 3 | 3 | 4 | 42 |
| c7)Perjury Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c8)Notice to Advocate General Attorney | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Compromise and Stay Petitions | 109 | 27 | 21 | 5 | 12 | 4 | 4 | 2 | 0 | 0 | 0 | 184 |
| e)Application in Execution Matters/Interlocutory Order | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Chamber Summons & Adjourned Chamber Matters | 947 | 94 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1050 |
| g)Ex-parte Application in Chambers | | | | | | | | | | | | |
| g1)Ad-int/Interim relief by way of Notice Motion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g2)Ad-int/Interim relief by way of Chamber Summonses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g3)Arbitration Petition for Ad-interim Relief | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g4)Judges summonses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g5)Application for Ad-int Relief in Arb. Petition for Interim Relief | 24 | 1 | 9 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

----------Generated by BHC-NIC on 26-02-2007 17:21:51

Page :4

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| g6)Application for Amendment of pleading by way of Draft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| h)Application under Order 44 CPC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Transfer and Restoration Application | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| j)Counter and Supplementary Affidavits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Miscellaneous Summons | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Reference For- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ll)Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l2)Totake account etc. before Registrar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l3)Registrar in Insolvency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l4)Master and Official referee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| m)Receiver's Trustee & Guardian's Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n)Lawazima Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Misfeasance Summonses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 75 |
| p)Interim Orders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petition for Leave to Appeal to Supreme Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10.1)Misc. App. for directions by Official Assignee | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 2)Discharge Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3)Scheme of Composition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4)Rule Nisi | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5)Renewed Applications for Discharge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6)Application for Annulment of Adjudication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7)Application for Leave to bring the O.A. on records | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006
IN TERMS OF DATE OF INSTITUTION

----------------Generated by BMC-NIC on  26-02-2007@17:21:51

Page :5

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| 8)Insolvency Notices | 225 | | | | | | | | | | | 225 |
| TOTAL | 4852 | 1543 | 1552 | 1562 | 919 | 476 | 323 | 417 | 353 | 218 | 703 | 12918 |

----------Generated by BHC-NIC on  26-02-2007 17:21:51

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st DECEMBER  )  2006
IN TERMS OF DATE OF INSTITUTION

Page  :6

ORIGINAL SIDE (CRIMINAL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| 12.Criminal Misc (SCA) | 493 | 159 | 74 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 787 |
| 13.Other Applications | | | | | | | | | | | | |
| a)All Applications for Bail | 0 | 1 | 4 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 15 |
| b)Applications for stay orders | 287 | 31 | 84 | 61 | 27 | 3 | 13 | 5 | 8 | 0 | 0 | 519 |
| c)Applications for Transfer | 22 | 5 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| d)Application arising over of Criminal Cases pending in the High Court | 959 | 1432 | 754 | 381 | 185 | 83 | 71 | 27 | 43 | 189 | 229 | 4353 |
| TOTAL | 1761 | 1628 | 918 | 511 | 216 | 86 | 84 | 32 | 51 | 189 | 229 | 5705 |

----------Generated by BHC-NIC on  26-02-2007 17:21:51

PROFORMA IV
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st DECEMBER  )  2006
IN TERMS OF DATE OF INSTITUTION

Page. :7

APPELLATE SIDE (CIVIL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| 15.Application for Leave to Appeal under LPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16.Applications in First Appeal | 8468 | 10707 | 4141 | 3102 | 2490 | 2179 | 283 | 58 | 52 | 38 | 254 | 31772 |
| 17.Applications in Second Appeal | 5722 | 4401 | 1674 | 1382 | 974 | 573 | 221 | 117 | 38 | 24 | 85 | 15211 |
| 18.Applications in Revision Petitions | 2958 | 2075 | 668 | 470 | 614 | 477 | 244 | 122 | 109 | 97 | 247 | 8081 |
| 19.Misc Petitions in pending Writ Appeals | 9458 | 7364 | 1365 | 1063 | 1065 | 679 | 82 | 91 | 96 | 115 | 4549 | 25927 |
| 20.Other Petitions/Applications | | | | | | | | | | | | |
| a)Petition for Leave to Appeal to Supreme Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |

PROFORMA IV

HIGH COURT OF JUDICATURE AT BOMBAY

CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st DECEMBER ) 2006

IN TERMS OF DATE OF INSTITUTION

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Vacating Stay Orders | 947 | 422 | 530 | 707 | 359 | 157 | 167 | 149 | 75 | 56 | 234 | 0 | 0 | 3803 |
| c)Injunction in Appeal or Revision | 1361 | 639 | 723 | 791 | 745 | 353 | 425 | 318 | 346 | 591 | 225 | 0 | 0 | 6517 |
| d)Vacating Injunction | 856 | 287 | 381 | 319 | 371 | 263 | 126 | 63 | 71 | 66 | 129 | 0 | 0 | 2932 |
| e)Substitutions | 798 | 276 | 289 | 175 | 175 | 109 | 48 | 47 | 38 | 22 | 28 | 0 | 0 | 2005 |
| f)Addition of Parties | 1073 | 378 | 428 | 373 | 216 | 152 | 91 | 76 | 64 | 60 | 142 | 0 | 0 | 3053 |
| g)Appt. of Receivers in Appeal or Revision | 17 | 3 | 3 | 4 | 7 | 10 | 4 | 5 | 1 | 8 | 0 | 0 | 0 | 62 |
| h)Transportation of Parties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Change or Appointment of Guardian | 5 | 1 | 61 | 42 | 43 | 51 | 33 | 18 | 31 | 29 | 39 | 0 | 0 | 353 |
| j)Amendment of Plaint in First Appeal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Apelicao os Agravos (U/Port Law) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Review Petitions | 47 | 17 | 23 | 25 | 26 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| m)Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2519 | 2392 | 2228 | 13208 | 0 | 0 | 20347 |
| TOTAL | 31710 | 26570 | 10286 | 8453 | 7085 | 5033 | 1724 | 3583 | 3313 | 3334 | 19147 | 0 | 0 | 120238 |

-------Generated by BHC-NIC on  26-02-2007 17:21:51 -------

Page :8

APPELLATE SIDE(CRIMINAL)

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.Application in Criminal Revision | 188 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 |
| 23.Criminal Reviews | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24.Criminal Misc. Petitions | | | | | | | | | | | | | | |
| a)Under Sec. 378(1) Cr.P.C. of 1973 | 522 | 327 | 61 | 39 | 17 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 982 |
| b)Under Section 389 Cr.P.C. of 1973 | 566 | 262 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 868 |
| 25.Other Petitions and Applications | | | | | | | | | | | | | | |
| a)Bail Petitions filed in Criminal Appeals & Revision | 457 | 27 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| b)Appn. for modifying sentence when no appeal or Revn/Appln. Challanging Conviction have been filed | 42 | 9 | 2 | 3 | 2 | 11 | 7 | 4 | 7 | 5 | 0 | 0 | 0 | 92 |
| c)Application for Condonation of Delay | 922 | 285 | 96 | 69 | 0 | 8 | 7 | 4 | 1 | 0 | 0 | 0 | 0 | 1392 |
| d)Application for Leave to Appeal to | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Supreme Court

e)Writ Petition Which have been admitted

f)Other Interim Applications

g)Other

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 979 | 979 | 979 |
| TOTAL | 2698 | 950 | 207 | 115 | 31 | 31 | 11 | 8 | 7 | 5 | 979 | 979 | 5042 |
| GRAND TOTAL | 41021 | 30691 | 12963 | 10641 | 8251 | 5626 | 2142 | 4040 | 3724 | 3746 | 21058 | | 143903 |

High Court, Appellate Side    ) Assistant
Bombay                        ) Statistical Br.

Section Officer
Statistical Br.

Deputy Registrar
Statistical Br.

Registrar
Judicial II

------------Generated by BHC-NIC on  26-02-2007@17:21:51

# EXHIBIT G

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

PROFORMA I

Page : 1

| Description Of Cases | Cases Pending at the begin-ing of Quarter | Insti-tution during the Qtr | Disposal During the quarter | | | | | | Number of case in which Judgment. reserved & pending | | | | Cases Pending at the end of quarter |
| | | | Preli-minary Hearing | By a Single Judge | By Divi-sion Bench | By Full Bench | By Consti-tution Bench | Total | Over a mth. less than 2 month | Over 2 mth. & less than 4 month | Over 4 mth. & less than 6 month | Over 6 mth | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| MAIN CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | | |
| 1.Suits | | | | | | | | | | | | | |
| a)Civil Suits | 42430 | 544 | 14 | 1378 | 0 | 0 | 0 | 1392 | 0 | 0 | 0 | 0 | 41982 |
| a)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admiralty Suits | 51 | 16 | 1 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 63 |
| 2.Testamentary & Interstate Suit | 990 | 29 | 1 | 16 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 1002 |
| 3.Insolvency Cases | 331 | 27 | 0 | 34 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 324 |
| 4.Liquidation Cases | 1029 | 1586 | 0 | 357 | 0 | 0 | 0 | 357 | 0 | 0 | 0 | 0 | 2258 |
| 5.Chartered Account Act 1949 | 6 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 6.Special Jurisdiction Cases i.e. (Parsi Matrimonial Suits) | 14 | 12 | 0 | 20 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 6 |
| 7.Writ Petition | | | | | | | | | | | | | |
| a)Service Matters | 408 | 89 | 0 | 63 | 26 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 408 |
| b)Land Reforms Including Ceiling | 382 | 128 | 0 | 87 | 15 | 0 | 0 | 102 | 0 | 0 | 0 | 0 | 408 |
| c)Labour Laws | 13 | 134 | 0 | 45 | 43 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 59 |
| d)Others | 5480 | 508 | 0 | 499 | 38 | 0 | 0 | 537 | 20 | 4 | 0 | 0 | 5451 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred & Int. Appln. U/S 45(c) of the Banking Regulation Act.1949. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petition & Application | | | | | | | | | | | | | |
| a)Petitions | 378 | 228 | 3 | 420 | 0 | 0 | 0 | 423 | 0 | 0 | 0 | 0 | 183 |
| b)Application In Petitions | 755 | 242 | 30 | 213 | 0 | 0 | 0 | 243 | 0 | 1 | 0 | 0 | 754 |
| c)Application in Liquidation Proceedings | 169 | 1556 | 25 | 197 | 0 | 0 | 0 | 222 | 0 | 0 | 0 | 0 | 1503 |

-----------Generated by BHC-MIC on 23-11-2007@11:41:00

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON  ( 30th SEPTEMBER )  2007

Page  :2

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d)Application in Company Appeal | | 263 | 43 | 14 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 292 |
| e)Matters Transfered U/S 446(3) of Comp. Act | | | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | | 198 | 111 | 0 | 64 | 4 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 241 |
| g)Liquidator's Report | | 6 | 143 | 0 | 143 | 0 | 0 | 0 | 143 | 0 | 0 | 0 | 0 | 6 |
| h)Review Petition | | 142 | 46 | 0 | 12 | 7 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 169 |
| i)Company Appeals | | 57 | 9 | 4 | 10 | 1 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 51 |
| 10.Income Tax References & Applications | | 2729 | 74 | 109 | 183 | 23 | 0 | 0 | 315 | 5 | 0 | 0 | 0 | 2488 |
| 11.Sales Tax References & Applications | | 162 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 166 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | | | |
| a)Gift & Wealth Tax, Estate Duty Ref. & Application | | 980 | 11 | 10 | 71 | 14 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 896 |
| b)Other Tax Revision Cases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | | 232 | 35 | 40 | 93 | 0 | 0 | 0 | 133 | 0 | 0 | 0 | 0 | 134 |
| 13.Petition Under Indian Arbitration Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Decree in terms of Award | | 228 | 183 | 0 | 119 | 0 | 0 | 0 | 119 | 1 | 0 | 0 | 0 | 292 |
| b)Application for appointment of Arbitrator | | 147 | 60 | 0 | 27 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 180 |
| 14.Matrimonial cases & References | | | | | | | | | | | | | | |
| a)Matrimonial Suits/Cases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | | 74 | 1 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 69 |
| 16.Election Petition & Application | | | | | | | | | | | | | | |
| a)Election Petition | | 25 | 5 | 5 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 23 |
| b)Application in Election Cases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

---------------------------Generated by BHC-NIC on 23-11-2007@11:41:00

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON  ( 30th SEPTEMBER  )  2007

Page : 3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| c)Re-Crimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Applicati on | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion | | | | | | | | | | | | | |
| a)Motion for sanction of Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fradulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudicati on Orders | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| d)Motion for Setting Aside Insolvency Cases | 86 | 0 | 0 | 86 | 0 | 0 | 0 | 86 | 0 | 0 | 0 | 0 | 0 |
| e)Notice of Motion for Stay Order | 25 | 0 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| 19.Other Petition and Application | | | | | | | | | | | | | |
| a)Probate Civil Petition | 1083 | 319 | 184 | 23 | 0 | 0 | 0 | 207 | 0 | 0 | 0 | 0 | 1195 |
| b)Petition under Guardian & Wards Act | 313 | 101 | 74 | 95 | 0 | 0 | 0 | 169 | 0 | 0 | 0 | 0 | 245 |
| c)Contempt of Court(civil) Petition | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 120 | 192 | 0 | 67 | 4 | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 241 |
| f)Application for Leave to sue as ind agent Person | 42 | 1 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 26 |
| g)Execution Application on the Origin al Side | 716 | 127 | 91 | 11 | 0 | 0 | 0 | 102 | 0 | 0 | 0 | 0 | 741 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg Value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards,(Reco gnition & Enforcement Act,1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | | |
| k1)Injunction in Original Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k2)Appointment of receivers in Origina l Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

-------------------Generated by BHC-NIC on  23-11-2007 11:41:00

PROFORMA I

Page :4

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| k3)Application for appointment of Arbitrator | 6 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 |
| l)Original Side Petitions | 4782 | 784 | 13 | 960 | 349 | 0 | 0 | 1322 | 11 | 15 | 0 | 0 | 4244 |
| m)Trust Petitions | 6 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| n)Lunacy Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petitions Under Trade Mark Act | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 19.1)Insolvency pending after order of Adjudication | 415 | 5 | 0 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 412 |
| 19.2)Other Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 65285 | 7784 | 671 | 5317 | 524 | 0 | 0 | 6512 | 37 | 20 | 0 | 0 | 66557 |

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

---------Generated by BHC-NIC on 23-11-2007@11:41:00

Page :5

ORIGINAL SIDE(CRIMINAL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition | | | | | | | | | | | | | |
| a)Relating to Investigation of Criminal Cases | 296 | 182 | 180 | 23 | 17 | 0 | 0 | 220 | 0 | 0 | 0 | 0 | 258 |
| b)Habeas Corpus Petitions | 17 | 17 | 12 | 0 | 4 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 18 |
| c)Other Writ Petitions | 4455 | 862 | 613 | 145 | 262 | 0 | 0 | 1020 | 0 | 0 | 0 | 0 | 4297 |
| d)P.I.L. (WP) | 11 | 3 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 9 |
| 23.Sp.Cr. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure.1898 | 59 | 14 | 10 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 13 |
| 24.Criminal Content under Contempt of Court Act | 59 | 7 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 58 |
| 25.Others | | | | | | | | | | | | | |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Application us/482 of CrPC of 1973 | 2854 | 382 | 666 | 120 | 78 | 0 | 0 | 864 | 0 | 0 | 0 | 0 | 2372 |

http://bombayhighcourt.nic.in/site/ttrules/proof132007.txt

or under any other corresponding pr
ovisions

| TOTAL | 7703 | 1467 | 1494 | 2290 | 361 | 0 | 0 | 2145 | 0 | 0 | 0 | 0 | 0 | 7025 |

PROFORMA I
--------Generated by BHC-NIC on 23-11-2007@11:41:00

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| APPELLATE SIDE(CIVIL) | | | | | | | | | | | | | |
| 27.Writ Appeals | | | | | | | | | | | | | |
| a)Service Matters | 11940 | 994 | 725 | 109 | 366 | 0 | 0 | 1200 | 0 | 0 | 0 | 0 | 11734 |
| b)Land Reference including Land Ceiling | 5069 | 621 | 579 | 78 | 131 | 0 | 0 | 788 | 0 | 0 | 0 | 0 | 4902 |
| c)Labour Laws | 8935 | 791 | 882 | 183 | 106 | 0 | 0 | 1171 | 0 | 0 | 0 | 0 | 8555 |
| d)Others | 38093 | 3853 | 2649 | 518 | 364 | 0 | 0 | 3531 | 3 | 0 | 2 | 0 | 38415 |
| e)P.I.L.(WP) | 377 | 68 | 63 | 2 | 0 | 0 | 0 | 65 | 3 | 0 | 0 | 0 | 380 |
| f)Suo-Moto WP | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 28.Letters Patent Appleals | | | | | | | | | | | | | |
| a)Letters Patent Appleals | 1223 | 225 | 190 | 3 | 151 | 0 | 0 | 344 | 3 | 0 | 0 | 0 | 1104 |
| a)Arbitration Petition | 17 | 11 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 25 |
| 29.First Appeal Form | | | | | | | | | | | | | |
| a)Judgement | 36244 | 1034 | 727 | 372 | 235 | 0 | 0 | 1334 | 0 | 0 | 0 | 0 | 35944 |
| b)Family Court Appeals | 486 | 91 | 31 | 0 | 14 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 532 |
| c)Orders | 287 | 52 | 15 | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 323 |
| d)FERA Appeal | 169 | 31 | 39 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 161 |
| 30.Second Appeal From Judgement | 19061 | 618 | 966 | 479 | 0 | 0 | 0 | 1445 | 0 | 0 | 0 | 0 | 18254 |
| a)Misc. Civil Applications | 83 | 24 | 30 | 3 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 74 |
| b)Contempt Appeals | 12 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 13 |
| c)Special Civil Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31.Miscellaneous First Appeal From | | | | | | | | | | | | | |
| a)Judgement | 1156 | 265 | 183 | 46 | 0 | 0 | 0 | 229 | 0 | 0 | 0 | 0 | 1192 |
| b)Orders | 153 | 25 | 18 | 10 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 150 |
| 32.Miscellaneous Second Appeal From | | | | | | | | | | | | | |
| a)Judgement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Orders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.Revision Petitions | 3038 | 273 | 170 | 56 | 0 | 2 | 0 | 0 | 226 | 0 | 0 | 0 | 0 | 1085 |

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER 2007 )

PROFORMA I

Page :7

----------Generated by BHC-NIC on 23-11-2007@11:41:00----------

| Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34.Civil References | 85 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 83 |
| 35.Civil Misc. Petitions under article 227 of the Constitution. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | | |
| a)City Civil Court Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | 15 | 8 | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 19 |
| c)Compensation claim and Special Appeals | 1770 | 72 | 101 | 17 | 9 | 0 | 0 | 0 | 127 | 0 | 0 | 0 | 0 | 1715 |
| d)Original Civil Jurisdiction Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | 19 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 16 |
| f)Special Tribunal Appeal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under EST Act | 29 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 32 |
| h)Appeals under Workman Compensation Act | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 36.A)Contempt of Court(civil) Petition | 2492 | 404 | 249 | 124 | 0 | 0 | 0 | 0 | 373 | 0 | 0 | 0 | 0 | 2523 |
| 36.B)Appeal under Contempt of Court Act | 16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 15 |
| i)A/u Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | 18 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 20 |
| TOTAL | 130816 | 9482 | 7632 | 2007 | 1380 | 0 | 0 | 0 | 11019 | 6 | 2 | 0 | 0 | 129279 |

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER 2007 )

PROFORMA I

Page :8

----------Generated by BHC-NIC on 23-11-2007@11:41:00----------

APPELLATE SIDE(CRIMINAL)

| Description | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38.Criminal Appeals | | | | | | | | | | | | | | |
| a)By person Convicted | 7707 | 458 | 38 | 38 | 28 | 82 | 0 | 0 | 148 | 0 | 1 | 0 | 1 | 8017 |

Page 7 of 7

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| b)By Govt. from Judgement of Acquittal | 5070 | 204 | 43 | 9 | 56 | 0 | 108 | 0 | 0 | 0 | 5166 |
| c)By complainant u/s 378(4) of CrPC | 255 | 81 | 50 | 0 | 1 | 0 | 51 | 0 | 0 | 0 | 285 |
| d)Appeals for enhancement u/s 377 of CrPC | 281 | 6 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 283 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 3849 | 410 | 277 | 69 | 10 | 0 | 356 | 0 | 0 | 0 | 3903 |
| 40.Confirmation cases u/s 366 of CrPC or under any corrosponding provisions | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 41.Criminal References | 14 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 14 |
| 42.Others | | | | | | | | | | | |
| a)Fresh Bail Application pending Investigation/Trial | 166 | 157 | 134 | 3 | 0 | 0 | 137 | 0 | 0 | 0 | 186 |
| b)Bail, Including Anticipatory Bail Application | 988 | 784 | 594 | 0 | 6 | 0 | 600 | 0 | 0 | 0 | 1172 |
| TOTAL | 18333 | 2103 | 1142 | 109 | 155 | 0 | 1406 | 1 | 0 | 1 | 19030 |
| GRAND TOTAL | 222137 | 20836 | 10939 | 7723 | 2420 | 0 | 21082 | 44 | 22 | 1 | 221891 |

High Court, Appellate Side   ]   Assistant
Bombay   ]   Statistical Br.

Section Officer         Deputy  Registrar         Registrar
Statistical Br.         Statistical Br.           Judicial II

------------Generated by BHC-NIC on  23-11-2007 11:41:00

# EXHIBIT H

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page : 1

| Description Of Cases | Cases Pending at the beginning of Quarter | Insti-tution during the Qtr | Disposal During the quarter | | | | | | Number of case in which Judgmt. reserved & pending | | | | Cases Pending at the end of quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Preli-minary hearing | By a Single Judge | By Divi-sion Bench | By Full Bench | By Consti-tution Bench | Total | Over a mth. less than 2 month | Over 2 mth. & less than 4 month | Over4 mth. & less than 6 month | Over 6 mth | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| MISCELLANEOUS CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | | |
| 1.a)Application Civil Suits | 2573 | 752 | 0 | 488 | 2 | 0 | 0 | 490 | 0 | 0 | 0 | 0 | 2835 |
| b)Applications in N.J.Suits | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| c)Applications in Appeals | 833 | 1024 | 0 | 376 | 241 | 0 | 0 | 617 | 0 | 0 | 0 | 0 | 1240 |
| 2 Testamentary & Intestate Misc. Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Misc. Cases except Appln. for appointment of Receiver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Misc Cases | 228 | 44 | 0 | 130 | 40 | 0 | 0 | 170 | 0 | 0 | 0 | 0 | 102 |
| 3 Application in Insolvency Cases | 148 | 19 | 29 | 15 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 123 |
| 4 Application in Liquidation Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5A.Misc. Application in Pending Writ Petition | | | | | | | | | | | | | |
| a)Service Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Land Reforms including Land Ceiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Labour Laws | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5B.Misc. Applications in Pending Writ Petition | | | | | | | | | | | | | |
| 1)Notice before Admission | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2)Application Int/Ad-int. relief by way of Notice of Motion | 2291 | 177 | 0 | 57 | 27 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 2384 |
| 3)Application for Int/Ad-int. relief by Oral Application | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4)Application for Amendment of Pleading by way of Draft | 1216 | 97 | 0 | 32 | 13 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 1268 |

--------Generated by BHC-NIC on  22-11-2007@16.05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :2

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6. Company Cases** | | | | | | | | | | | | | |
| a)Application for Stay Matters | 1103 | 0 | 1103 | 0 | 0 | 0 | 0 | 1103 | 0 | 0 | 0 | 0 | 0 |
| b)Miscellaneous Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Complaints | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Ex-party Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Adj. Chamber Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7.Misc. Petitions in Tax Cases** | | | | | | | | | | | | | |
| a)Income Tax | 2701 | 1220 | 0 | 414 | 641 | 0 | 0 | 1055 | 0 | 0 | 0 | 0 | 2866 |
| b)Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Direct & Indirect Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **8. Petitions u/s 28 of Arbitration Act** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **9.Civil Misc. Petitions under Civil P.C.** | | | | | | | | | | | | | |
| a)Under Sections 141,149,151,152 & 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Order VII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Rule 9 of Order IX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Rule 1of Order X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Rule 1,2,3,4,&6 of Order XII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Rule 5 of order XX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Rules 1,2,3 & 4 of Order XXII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| h)Order XXXII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Rule 1 of Order XXXIII | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Rules 1,2 & 4 or Order XXXIX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Rules 1,5 &27 or Order XL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Rules 1,2,3,4,5 & 10 of Order XLI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| m)Rule 1 of Order XLIV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

----------Generated by BHC-NIC on 22-11-2007@16:05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 10.Other Miscellaneous Petitions/Cases | | | | | | | | | | | | | |
| a)Petition for Appt. of Gavdian Ad-Interim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Petitions U/s 5,14 of Limitations Act | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| c)Miscellaneous Judicial Cases | | | | | | | | | | | | | |
| c1)Court Receivers Report | 175 | 66 | 91 | 92 | 25 | 0 | 0 | 208 | 0 | 0 | 0 | 0 | 33 |
| c2)Commisioner's Report | 19 | 32 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 49 |
| c3)Application Expeation for Suit(Notice of Motion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c4)Drawn up Judge's order afte Debate in Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c5)Report's of Official Assignee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c6)Ad-Int: Relief For Arrest of Ship in Admiralty Suit | 88 | 66 | 0 | 18 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 136 |
| c7)Persury Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c8)Notice to Advocate General Attorney | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d)Compromise and Stay Petitions | 209 | 83 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 192 |
| e)Application in Execution Matters/Interlocutory Order | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Chamber Summons & Adjourned Chamber Matters | 1504 | 991 | 0 | 532 | 45 | 0 | 0 | 577 | 0 | 0 | 0 | 0 | 1918 |
| g)Ex-parte Application in Chambers | | | | | | | | | | | | | |
| g1)Ad-int/Interim relief by way of Notice Motion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p2)Ad-int/Interim relief by way of Chamber Summones | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g3)Arbitration Petition for Ad-interm Relief | 0 | 0 | 0 | 0 | 0 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 |
| g4)Judges summonses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g5)Application for Ad-int: Relief in Arb. Petition for Interim Relief | 75 | 81 | 0 | 47 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 109 |

----------Generated by BHC-NIC on .22-11-2007&16:05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :4

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| g6)Application for Amendment of pleading by way of Draft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| h)Application under Order 44 CPC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Transfer and Restoration Application | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Counter and Supplementary Affidavits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Miscellaneous Summons | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Reference For- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11)Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12)Totake account etc. before Registrar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13)Registrar in Insolvency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14)Master and Official referee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| m)Receiver's Trustee & Guardian s Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n)Lawazima Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Misfeasance Summonses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Interim Orders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petition for Leave to Appeal to Supreme Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10.1)Misc. App. for directions by Official Assignee | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2)Discharge Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3)Scheme of Composition. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4)Rule Nisi | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5)Renewed Applications for Discharge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6)Application for Annulment of Adjudication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7)Application for Leave to bring the O.A. on records | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

--------Generated by BHC-NIC on 22-11-2007@16:05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :5

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 8)Insolvency Notices | 196 | 43 | 53 | 71 | 0 | 0 | 0 | 124 | 0 | 0 | 0 | 0 | 115 |
| TOTAL | 13386 | 4697 | 1381 | 2272 | 1034 | 0 | 0 | 4687 | 0 | 0 | 0 | 0 | 13396 |

Generated by BHC-NIC on 22-11-2007916:05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :6

ORIGINAL SIDE (CRIMINAL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 12.Criminal Misc (SCA) | 956 | 182 | 107 | 7 | 0 | 0 | 0 | 114 | 0 | 0 | 0 | 0 | 1024 |
| 13.Other Applications | | | | | | | | | | | | | |
| a)All Applications for Bail | 19 | 7 | 6 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 18 |
| b)Applications for stay orders | 367 | 70 | 119 | 10 | 12 | 0 | 0 | 141 | 0 | 0 | 0 | 0 | 296 |
| c)Applications for Transfer | 26 | 11 | 16 | 3 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 18 |
| d)Application arising over of Criminal Cases pending in the High Court | 3998 | 87 | 332 | 0 | 3 | 0 | 0 | 335 | 0 | 0 | 0 | 0 | 3750 |
| TOTAL | 5366 | 357 | 580 | 22 | 15 | 0 | 0 | 637 | 0 | 0 | 0 | 0 | 5106 |

Generated by BHC-NIC on 22-11-2007916:05:27

PROFORMA II

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th SEPTEMBER ) 2007

Page :7

APPELLATE SIDE (CIVIL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 15.Application for Leave to Appeal under LPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16.Applications in First Appeal | 33012 | 3461 | 2800 | 520 | 390 | 0 | 0 | 3710 | 0 | 0 | 0 | 0 | 32763 |
| 17.Applications in Second Appeal | 15025 | 1665 | 1448 | 389 | 0 | 0 | 0 | 1837 | 0 | 0 | 0 | 0 | 14853 |
| 18.Application in Revision Petitions | 7267 | 587 | 653 | 308 | 0 | 0 | 0 | 961 | 0 | 0 | 0 | 0 | 6893 |
| 19.Misc. Petitions in pending Writ Appeals | 25674 | 1615 | 1905 | 498 | 404 | 0 | 0 | 2807 | 0 | 0 | 0 | 0 | 24482 |
| 20.Other Petitions/Applications | | | | | | | | | | | | | |
| a)Petition for Leave to Appeal to Supreme Court | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| b)Vacating Stay Orders | 3789 | 366 | 349 | 1 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 | 3805 |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c)Injunction in Appeal or Revision | 6410 | 543 | 543 | 46 | 11 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 6353 |
| d)Vacating Injunction | 2999 | 240 | 287 | 2 | 0 | 0 | 0 | 289 | 0 | 0 | 0 | 0 | 2950 |
| e)Substitutions | 2106 | 181 | 257 | 1 | 0 | 0 | 0 | 258 | 0 | 0 | 0 | 0 | 2029 |
| f)Addition of Parties | 3369 | 315 | 306 | 31 | 21 | 0 | 0 | 360 | 0 | 0 | 0 | 0 | 3324 |
| g)Appl. of Receivers in Appeal or Revision | 58 | 4 | 8 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 53 |
| h)Transportation of Parties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Change or Appointment of Guardian | 319 | 0 | 69 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 250 |
| j)Amendment of Plaint in First Appeal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Apelcao os Agravos (U/Port Law) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| l)Review Petitions | 176 | 96 | 54 | 9 | 5 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 204 |
| m)Others | 21380 | 774 | 40 | 54 | 34 | 0 | 0 | 128 | 0 | 0 | 0 | 0 | 22026 |
| TOTAL | 121591 | 9847 | 8728 | 1860 | 865 | 0 | 0 | 11451 | 0 | 0 | 0 | 0 | 119985 |

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON / 30th SEPTEMBER ) 2007

PROFORMA II

-------Generated by BHC-NIC on 22-11-2009 16:05:27

Page :8

APPELLATE SIDE(CRIMINAL)

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.Application in Criminal Revision | 353 | 329 | 250 | 3 | 1 | 0 | 0 | 254 | 0 | 0 | 0 | 0 | 428 |
| 23.Criminal Reviews | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24.Criminal Misc. Petitions | | | | | | | | | | | | | |
| a)Under Sec. 378(1) Cr.P.C. of 1973 | 1101 | 289 | 372 | 85 | 57 | 0 | 0 | 514 | 0 | 0 | 0 | 0 | 876 |
| b)Under Section 389 Cr.P.C. of 1973 | 1016 | 383 | 444 | 0 | 0 | 0 | 0 | 444 | 0 | 0 | 0 | 0 | 955 |
| 25.Other Petitions and Applications | | | | | | | | | | | | | |
| a)Bail Petitions filed in Criminal Appeals & Revision | 556 | 404 | 528 | 8 | 6 | 0 | 0 | 542 | 0 | 0 | 0 | 0 | 418 |
| b)Appn. for modifying sentence when no appeal or Revn.Appln. Challenging Conviction have been Filed | 44 | 22 | 12 | 0 | 3 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 51 |
| c)Application for Condonation of Delay | 1473 | 342 | 458 | 29 | 0 | 0 | 0 | 487 | 0 | 0 | 0 | 0 | 1328 |
| d)Application for Leave to Appeal to Supreme Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Writ Petition Which have been admitted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| f)Other Interim Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Other | 2450 | 778 | 5 | 3 | 0 | 15 | 0 | 0 | 3213 |
| TOTAL | 6994 | 2547 | 2069 | 128 | 74 | 2271 | 0 | 0 | 7270 |
| GRAND TOTAL | 147337 | 17448 | 12758 | 4282 | 1988 | 19028 | 0 | 0 | 145757 |

High Court, Appellate Side  )Assistant  Section Officer  Deputy Registrar  Registrar
Bombay                      )Statistical Br.  Statistical Br.  Statistical Br.  Judicial II

------------Generated by BHC-NIC on  22-11-2007@16:05:27

# EXHIBIT I

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :1

| Description Of Cases | Cases Pending at the beginning of Quarter | Institution during the Qtr | Disposal During the quarter | | | | | | Number of case in which Judgmt. reserved & pending | | | | Cases Pending at the end of quarter |
| | | | Preliminary hearing | By a Single Judge | By Division Bench | By Full Bench | By Constitution Bench | Total | Over a mth. less than 2 month | Over 2 mth. & less than 4 month | Over 4 mth. & less than 6 month | Over 6 mth | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| MAIN CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | | |
| 1.Suits | | | | | | | | | | | | | |
| a)Civil Suits | 41572 | 744 | 162 | 502 | 0 | 0 | 0 | 664 | 0 | 0 | 0 | 0 | 41652 |
| a)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admiralty Suits | 44 | 5 | 0 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 42 |
| 2.Testamentary & Interstate Suit | 1141 | 24 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1155 |
| 3.Insolvency Cases | 382 | 30 | 0 | 95 | 0 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 317 |
| 4.Liquidation Cases | 1640 | 54 | 0 | 41 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 1653 |
| 5.Chartered Account Act 1949 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6.Special Jurisdiction Cases i.e. (Parsi Matrimonial Suits) | 18 | 9 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 21 |
| 7.Writ Petition | | | | | | | | | | | | | |
| a)Service Matters | 519 | 69 | 0 | 12 | 117 | 0 | 0 | 129 | 0 | 0 | 0 | 0 | 459 |
| b)Land Reforms including Ceiling | 464 | 136 | 0 | 30 | 221 | 0 | 0 | 251 | 0 | 0 | 0 | 0 | 349 |
| c)Labour Laws | 323 | 103 | 0 | 82 | 45 | 0 | 0 | 127 | 0 | 0 | 0 | 0 | 299 |
| d)Others | 5588 | 431 | 0 | 59 | 764 | 0 | 0 | 823 | 0 | 0 | 0 | 0 | 5196 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred & Int. Appln. U/S 45(c) of the Banking Regulation Act.1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petition & Application | | | | | | | | | | | | | |
| a)Petitions | 245 | 118 | 0 | 30 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 333 |
| b)Application in Petitions | 707 | 118 | 26 | 88 | 0 | 0 | 0 | 114 | 0 | 0 | 0 | 0 | 711 |
| c)Application in Liquidation Proceedings | 355 | 143 | 9 | 129 | 0 | 0 | 0 | 138 | 0 | 0 | 0 | 0 | 360 |

PROFORMA 1

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :2

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d)Application in Company Appeal | 249 | 10 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 248 |
| e)Matters Transfered U/S 446(3) of Co. mp. Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| g)Liquidator's Report | 6 | 89 | 0 | 87 | 87 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 8 |
| h)Review Petition | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| i)Company Appeals | 61 | 1 | 9 | 19 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 34 |
| 10.Income Tax References & Applications | 3501 | 179 | 8 | 8 | 29 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 3643 |
| 11.Sales Tax References & Applications | 170 | 8 | 2 | 0 | 8 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 168 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | | |
| a)Gift & Wealth Tax. Estate Duty Ref. & Application | 1251 | 3 | 6 | 0 | 64 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 1184 |
| b)Other Tax Revision Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | 176 | 97 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 257 |
| 13.Petition Under Indian Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Decree in terms of Award | 160 | 92 | 0 | 131 | 0 | 0 | 0 | 131 | 0 | 0 | 0 | 0 | 121 |
| b)Application for appointment of Arbitrator | 131 | 35 | 0 | 80 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 86 |
| 14.Matrimonial Cases & References | | | | | | | | | | | | | |
| a)Matrimonial Suits/Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | 91 | 1 | 0 | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 81 |
| 16.Election Petition & Application | | | | | | | | | | | | | |
| a)Election Petition | 28 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 29 |
| b)Application in Election Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

--------Generated by BHC-NIC on 26-02-2007 17:07:48

PROFORMA 1

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c)Re-Crimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Applicati on | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion: | | | | | | | | | | | | | |
| a)Motion for sanction for Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fradulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudicati on Orders | 13 | 15 | 0 | 23 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 5 |
| d)Motion for Setting Aside Insolvency Cases | 135 | 15 | 0 | 105 | 0 | 0 | 0 | 105 | 0 | 0 | 0 | 0 | 45 |
| e)Notice of Motion for Stay Order | 21 | 16 | 0 | 21 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 16 |
| 19.Other Petition and Application | | | | | | | | | | | | | |
| a)Probate Civil Petition | 1798 | 291 | 1197 | 12 | 0 | 0 | 0 | 1209 | 0 | 0 | 0 | 0 | 880 |
| b)Petition under Guardian & Wards Act | 54 | 221 | 0 | 69 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 206 |
| c)Contempt of Court (civil) Petition | 245 | 73 | 0 | 49 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 269 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 288 | 144 | 0 | 130 | 0 | 0 | 0 | 130 | 0 | 0 | 0 | 0 | 302 |
| f)Application for Leave to sue as Indigent Person | 72 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| g)Execution Application on the Origin al Side | 604 | 139 | 116 | 0 | 0 | 0 | 0 | 116 | 0 | 0 | 0 | 0 | 627 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg . value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards.(Reco gnition & Enforcement Act,1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | | |
| k1)Injunction in Original Proceedings | 1106 | 223 | 0 | 94 | 20 | 0 | 0 | 114 | 0 | 0 | 0 | 0 | 1215 |
| k2)Appointment of receivers in Origina l Proceedings | 853 | 45 | 0 | 94 | 5 | 0 | 0 | 99 | 0 | 0 | 0 | 0 | 799 |

PROFORMA I

Page :4

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| k3)Application for appointment of Arbitrator | 6 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 7 |
| ll)Original Side Petitions | 4620 | 405 | 8 | 3 | 241 | 0 | 0 | 249 | 0 | 0 | 0 | 0 | 4776 |
| m)Trust Petitions | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| n)Lunacy Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petitions Under Trade Mark Act | 23 | 175 | 0 | 53 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 145 |
| 19.1)Insolvency pending after order of Adjudication | 307 | 188 | 0 | 77 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 418 |
| 19.2)Other Petitions | 68 | 42 | 0 | 33 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 77 |
| TOTAL | 69075 | 4508 | 1558 | 2179 | 1530 | 0 | 0 | 5267 | 0 | 0 | 0 | 0 | 68316 |

---------------Generated by BHC-NIC on 26-02-2009 17:07:48

PROFORMA 1

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :5

ORIGINAL SIDE(CRIMINAL)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition | | | | | | | | | | | | | |
| a)Relating to Investigation of Criminal Cases | 310 | 170 | 170 | 7 | 5 | 0 | 0 | 182 | 0 | 0 | 0 | 0 | 298 |
| b)Habeas Corpus Petitions | 13 | 6 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 7 |
| c)Other Writ Petitions | 4720 | 845 | 707 | 125 | 76 | 0 | 0 | 908 | 0 | 0 | 0 | 0 | 4657 |
| d)P.I.L. (WP) | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| 23.Sp.Ct. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure,1898 | 9 | 17 | 10 | 1 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 15 |
| 24.Criminal Contempt under Contempt of Court Act | 57 | 16 | 15 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 58 |
| 25.Others | | | | | | | | | | | | | |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Application u/s/482 of CrPC of 1973 | 3419 | 248 | 324 | 27 | 0 | 0 | 0 | 351 | 0 | 0 | 0 | 0 | 3316 |

or under any other corresponding pr
ovisions

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :6          --Generated by BNC-NIC on 26-02-2007@17:07:48

APPELLATE SIDE(CIVIL)

| | TOTAL | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8536 | 1306 | 1239 | 160 | 81 | 0 | 0 | 1480 | 0 | 0 | 0 | 0 | 8362 | |
| **27.Writ Appeals** | | | | | | | | | | | | | | |
| a)Service Matters | | 11734 | 1124 | 477 | 187 | 209 | 0 | 0 | 873 | 0 | 0 | 0 | 0 | 11985 |
| b)Land Reference including Land Ceiling | | 5232 | 616 | 241 | 143 | 86 | 0 | 0 | 470 | 0 | 0 | 0 | 0 | 5378 |
| c)Labour Laws | | 8478 | 674 | 376 | 144 | 73 | 0 | 0 | 593 | 0 | 0 | 0 | 0 | 8559 |
| d)Others | | 37562 | 3466 | 2384 | 774 | 513 | 2 | 0 | 3673 | 0 | 0 | 0 | 0 | 37355 |
| e)P.I.L.(WP) | | 354 | 54 | 50 | 0 | 6 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 352 |
| f)Suo-Moto WP | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **28.Letters Patent Appeals** | | 1349 | 274 | 271 | 0 | 61 | 0 | 0 | 332 | 0 | 0 | 0 | 0 | 1291 |
| a)Arbitration Petition | | 17 | 11 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 18 |
| **29.First Appeal Form** | | | | | | | | | | | | | | |
| a)Judgement | | 33112 | 1472 | 310 | 191 | 85 | 0 | 0 | 586 | 0 | 0 | 0 | 0 | 33998 |
| b)Family Court Appeals | | 427 | 50 | 23 | 0 | 32 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 422 |
| c)Orders | | 277 | 32 | 31 | 10 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 268 |
| d)FERA Appeal | | 68 | 68 | 4 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 131 |
| **30.Second Appeal From Judgement** | | 18653 | 568 | 321 | 71 | 3 | 0 | 0 | 395 | 0 | 0 | 0 | 0 | 18826 |
| a)Misc. Civil Applications | | 87 | 25 | 37 | 5 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 70 |
| b)Contempt Appeals | | 11 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 13 |
| c)Special Civil Applications | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **31.Miscellaneous First Appeal From** | | | | | | | | | | | | | | |
| a)Judgement | | 1280 | 184 | 224 | 128 | 0 | 0 | 0 | 352 | 0 | 0 | 0 | 0 | 1112 |
| b)Orders | | 164 | 24 | 9 | 54 | 0 | 0 | 0 | 63 | 0 | 0 | 0 | 0 | 125 |
| **32.Miscellaneous Second Appeal From** | | | | | | | | | | | | | | |
| a)Judgement | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Orders | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.Revision Petitions | | 3214 | 117 | 113 | 95 | 0 | 0 | 0 | 208 | 0 | 0 | 0 | 0 | 3123 |

---------Generated by BHC-NIC on 26-02-2007&17:07:48

Page :7

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34.Civil References | | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 65 |
| 35.Civil Misc. Petitions under article 227 of the Constitution. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | | |
| a)City Civil Court Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | | 17 | 7 | 5 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 18 |
| c)Compensation claim and Special Appeals | | 1656 | 61 | 16 | 25 | 3 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 1673 |
| d)Original Civil Jurisdiction Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | | 26 | 2 | 1 | 5 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 22 |
| f)Special Tribunal Appeal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under ESI Act | | 34 | 1 | 1 | 5 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 29 |
| h)Appeals under Workman Compensation Act | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 36.A)Contempt of Court (civil) Petition | | 2495 | 248 | 175 | 41 | 0 | 0 | 0 | 216 | 0 | 0 | 0 | 0 | 2527 |
| 36.B)Appeal under Contempt of Court Act | | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| i)A/u Arbitration Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | | 19 | 1 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 16 |
| TOTAL | | 126352 | 9088 | 5086 | 1880 | 1071 | 2 | 0 | 8039 | 0 | 0 | 0 | 0 | 127401 |

---------Generated by BHC-NIC on 26-02-2007&17:07:48

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st DECEMBER ) 2006

Page :8

APPELLATE SIDE(CRIMINAL)

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38.Criminal Appeals | | | | | | | | | | | | | | |
| a)By person Convicted | | 7243 | 337 | 185 | 108 | 78 | 0 | 0 | 371 | 0 | 0 | 0 | 0 | 7209 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| b)By Govt. from Judgement of Acquitta l | 4735 | 349 | 74 | 27 | 29 | 0 | 130 | 0 | 0 | 0 | 4954 |
| c)By complainant u/s 378(4) of CrPC | 234 | 65 | 53 | 9 | 8 | 0 | 70 | 0 | 0 | 0 | 229 |
| d)Appeals for enhancement u/s 377 of CrPC | 268 | 11 | 8 | 0 | 3 | 0 | 11 | 0 | 0 | 0 | 268 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 3686 | 328 | 222 | 84 | 6 | 0 | 312 | 0 | 0 | 0 | 3702 |
| 40.Confirmation cases u/s 366 of CrPC or under any corresponding provisio ns | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 41.Criminal References | 22 | 4 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 19 |
| 42.Others | | | | | | | | | | | |
| a)Fresh Bail Application pending inve stigation/Trial | 146 | 178 | 144 | 3 | 2 | 0 | 149 | 0 | 0 | 0 | 175 |
| b)Bail, Including Anticipatory Bail A pplication | 885 | 733 | 690 | 3 | 2 | 0 | 695 | 0 | 0 | 0 | 923 |
| TOTAL | 17221 | 2005 | 1383 | 234 | 129 | 0 | 1746 | 0 | 0 | 0 | 17480 |
| GRAND TOTAL | 221184 | 16907 | 9266 | 4453 | 2811 | 2 | 16532 | 0 | 0 | 0 | 221559 |

High Court, Appellate Side  ) Assistant
Bombay                      ) Statistical Br.

Section Officer
Statistical Br.

Deputy Registrar
Statistical Br.

Registrar
Judicial II

------------Generated by BHC-NIC on  26-02-2007 17:07:48