# EXHIBIT J

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st MARCH ) 2007

PROFORMA I

Page :1

| Description Of Cases | Cases Pending at the beginning of Quarter | Institution during the Qtr | Disposal During the quarter | | | | | | Number of case in which Judgment reserved & pending | | | | Cases Pending at the end of quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Preliminary Hearing | By a Single Judge | By Division Bench | By Full Bench | By Constitution Bench | Total | Over a mth. less than 2 month | Over 2 mth. & less than 4 month | Over4 mth. & less than 6 month | Over 6 mth | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

MAIN CASES. ORIGINAL SIDE (CIVIL)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.Suits | | | | | | | | | | | | | |
| a)Civil Suits | 41652 | 1547 | 132 | 603 | 0 | 0 | 0 | 735 | 0 | 0 | 0 | 0 | 42464 |
| a)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admiralty Suits | 42 | 11 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 48 |
| 2.Testamentary & Interstate Suit | 1155 | 25 | 0 | 193 | 0 | 0 | 0 | 193 | 0 | 0 | 0 | 0 | 987 |
| 3.Insolvency Cases | 317 | 56 | 0 | 46 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 327 |
| 4.Liquidation Cases | 1653 | 15 | 0 | 244 | 0 | 0 | 0 | 244 | 0 | 0 | 0 | 0 | 1424 |
| 5.Chartered Account Act 1949 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6.Special Jurisdiction Cases i.e.(Parsi Matrimonial Suits) | 21 | 20 | 0 | 22 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 19 |
| 7.Writ Petition | | | | | | | | | | | | | |
| a)Service Matters | 459 | 42 | 0 | 11 | 44 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 446 |
| b)Land Reforms Including Ceiling | 349 | 129 | 0 | 19 | 80 | 0 | 0 | 99 | 0 | 0 | 0 | 0 | 379 |
| c)Labour Laws | 299 | 19 | 0 | 182 | 116 | 0 | 0 | 298 | 0 | 0 | 0 | 0 | 20 |
| d)Others | 5196 | 810 | 0 | 38 | 398 | 0 | 0 | 436 | 0 | 0 | 0 | 0 | 5570 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred & Int. Appln. U/S 45(c) of the Banking Regulation Act.1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petiton & Application | | | | | | | | | | | | | |
| a)Petitions | 333 | 139 | 0 | 163 | 0 | 0 | 0 | 163 | 0 | 0 | 0 | 0 | 309 |
| b)Application In Petitions | 711 | 153 | 47 | 87 | 0 | 0 | 0 | 134 | 0 | 0 | 0 | 0 | 730 |
| c)Application in Liquidation Proceedings | 360 | 217 | 5 | 219 | 0 | 0 | 0 | 224 | 0 | 0 | 0 | 0 | 353 |

--------Generated by BHC-NIC on  24-07-2007@12:42:36

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st MARCH ) 2007

Page :2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| d)Application in Company Appeal | 248 | | | | | | | | | | | | 249 |
| e)Matters Transferred U/S 446(3) of Comp. Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | 28 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| g)Liquidator's Report | 8 | 140 | 0 | 142 | 0 | 0 | 0 | 142 | 0 | 0 | 0 | 0 | 6 |
| h)Review Petition | 8 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| i)Company Appeals | 34 | 39 | 9 | 4 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 60 |
| 10.Income Tax References & Applications | 3643 | 113 | 148 | 0 | 343 | 0 | 0 | 491 | 0 | 0 | 0 | 0 | 3265 |
| 11.Sales Tax References & Application | 168 | 3 | 5 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 164 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | | |
| a)Gift & Wealth Tax, Estate Duty Ref. & Application | 1184 | 19 | 21 | 0 | 3 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 1179 |
| b)Other Tax Revision Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | 257 | 52 | 0 | 58 | 58 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 251 |
| 13.Petition Under Indian Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Decree in terms of Award | 121 | 120 | 0 | 39 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 202 |
| b)Application for appointment of Arbitrator | 86 | 118 | 0 | 58 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 146 |
| 14.Matrimonial cases & References | | | | | | | | | | | | | |
| a)Matrimonial Suits/Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | 81 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 77 |
| 16.Election Petition & Application | | | | | | | | | | | | | |
| a)Election Petition | 29 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 28 |
| b)Application in Election Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

-----------------Generated by BHC-NIC on  24-07-2007@12:42:36

PROFORMA I

Page :3

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st MARCH ) 2007

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| c)Re-Crimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Application on | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion | | | | | | | | | | | | | |
| a)Motion for sanction of Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fraudulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudication on Orders | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| d)Motion for Setting Aside Insolvency Cases | 45 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| e)Notice of Motion for Stay Order | 16 | 9 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 23 |
| 19.Other Petition and Application | | | | | | | | | | | | | |
| a)Probate Civil Petition | 880 | 308 | 162 | 19 | 0 | 0 | 0 | 181 | 0 | 0 | 0 | 0 | 1007 |
| b)Petition under Guardian & Wards Act | 206 | 92 | 0 | 182 | 0 | 0 | 0 | 182 | 0 | 0 | 0 | 0 | 116 |
| c)Contempt of Court(civil) Petition | 269 | 17 | 0 | 55 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 231 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 302 | 40 | 0 | 152 | 0 | 0 | 0 | 152 | 0 | 0 | 0 | 0 | 190 |
| f)Application for Leave to sue as Indigent Person | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| g)Execution Application on the Original Side | 627 | 135 | 72 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 690 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg. value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards.(Recognition & Enforcement Act.1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | | |
| k1)Injuction in Original Proceedings | 1215 | 0 | 1215 | 0 | 0 | 0 | 0 | 1215 | 0 | 0 | 0 | 0 | 0 |
| k2)Appointment of receivers in Original Proceedings | 799 | 0 | 799 | 0 | 0 | 0 | 0 | 799 | 0 | 0 | 0 | 0 | 0 |

PROFORMA I

----Generated by BHC-NIC on 24-07-2007@12:42:36

Page :4

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| k3)Application for appointment of Arbitrator | | 7 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 |
| l)Original Side Petitions | | 4776 | 650 | 0 | 227 | 52 | 0 | 0 | 279 | 0 | 0 | 0 | 0 | 5147 |
| m)Trust Petitions | | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| n)Lunacy Petitions | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petitions Under Trade Mark Act | | 145 | 0 | 0 | 142 | 0 | 0 | 0 | 142 | 0 | 0 | 0 | 0 | 3 |
| 19.1)Insolvency pending after order of Adjudication | | 418 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 422 |
| 19.2)Other Petitions | | 77 | 46 | 0 | 37 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 86 |
| TOTAL | | 68316 | 5298 | 2632 | 2898 | 1096 | 0 | 0 | 6626 | 0 | 0 | 0 | 0 | 66988 |

--------Generated by BHC-NIC on 24-07-2007@12:42:36

PROFORMA 1
STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st MARCH ) 2007

Page :5

ORIGINAL SIDE (CRIMINAL)

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition | | | | | | | | | | | | | |
| a)Relating to Investigation of Criminal Cases | 298 | 109 | 141 | 31 | 19 | 0 | 0 | 191 | 0 | 0 | 0 | 0 | 216 |
| b)Habeas Corpus Petitions | 7 | 18 | 6 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 17 |
| c)Other Writ Petitions | 4657 | 797 | 519 | 106 | 179 | 0 | 0 | 804 | 0 | 0 | 0 | 0 | 4650 |
| d)P.I.L. (WP) | 11 | 1 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 |
| 23.Sp.Cr. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure,1898 | 15 | 12 | 8 | 6 | 2 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 11 |
| 24.Criminal Contempt under Contempt of Court Act | 58 | 6 | 11 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 52 |
| 25.Others | | | | | | | | | | | | | |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Application u/s/482 of CrPC of 1973 | 3316 | 248 | 156 | 111 | 109 | 0 | 0 | 376 | 0 | 0 | 0 | 0 | 3188 |

or under any other corresponding provisions

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 31st MARCH ) 2007

PROFORMA I

------Generated by BHC-NIC on 24-07-2007 12:42:36

Page : 6

Page : 1

APPELLATE SIDE(CIVIL)

| | TOTAL | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 8362 | | 1191 | 845 | 254 | 312 | 0 | 0 | 1411 | 0 | 0 | 0 | 0 | 8342 |
| **27.Writ Appeals** | | | | | | | | | | | | | | |
| a)Service Matters | | 11985 | 1022 | 643 | 153 | 260 | 0 | 0 | 1056 | 0 | 0 | 0 | 0 | 11951 |
| b)Land Reference including Land Ceiling | | 5378 | 711 | 641 | 87 | 67 | 0 | 0 | 795 | 0 | 0 | 0 | 0 | 5294 |
| c)Labour Laws | | 8559 | 883 | 505 | 195 | 62 | 0 | 0 | 762 | 0 | 0 | 0 | 0 | 8680 |
| d)Others | | 37355 | 3445 | 2377 | 516 | 382 | 0 | 0 | 3275 | 0 | 0 | 0 | 0 | 37525 |
| e)P.I.L.(WP) | | 352 | 37 | 37 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 352 |
| f)Suo-Moto WP | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| **28.Letters Patent Appeals** | | 1291 | 212 | 155 | 155 | 80 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 1268 |
| a)Arbitration Petition | | 18 | 13 | 17 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 14 |
| **29.First Appeal Form** | | | | | | | | | | | | | | |
| a)Judgement | | 33998 | 1770 | 260 | 72 | 30 | 0 | 0 | 362 | 0 | 0 | 0 | 0 | 35406 |
| b)Family Court Appeals | | 422 | 69 | 10 | 10 | 12 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 469 |
| c)Orders | | 268 | 30 | 23 | 11 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 264 |
| d)FERA Appeal | | 131 | 20 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 150 |
| **30.Second Appeal From Judgement** | | 18826 | 572 | 467 | 114 | 0 | 0 | 0 | 581 | 0 | 0 | 0 | 0 | 18817 |
| a)Misc. Civil Applications | | 70 | 40 | 24 | 3 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 83 |
| b)Contempt Appeals | | 13 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12 |
| c)Special Civil Applications | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **31.Miscellaneous First Appeal From** | | | | | | | | | | | | | | |
| a)Judgement | | 1112 | 332 | 240 | 73 | 0 | 0 | 0 | 313 | 0 | 0 | 0 | 0 | 1131 |
| b)Orders | | 125 | 33 | 11 | 3 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 144 |
| **32.Miscellaneous Second Appeal From** | | | | | | | | | | | | | | |
| a)Judgement | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON   ( 31st MARCH  )  2007

PROFORMA I

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Orders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.Revision Petitions | 3123 | 156 | 152 | 175 | 0 | 0 | 0 | 327 | 0 | 0 | 0 | 0 | 2952 |

Page  :7

| 34.Civil References | 65 | 15 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35.Civil Misc. Petitions under article 227 of the Constitution. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | |
| a)City Civil Court Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | 18 | 14 | 10 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 20 |
| c)Compensation claim and Special Appeals | 1673 | 99 | 21 | 7 | 1 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 1743 |
| d)Original Civil Jurisdiction Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | 22 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 20 |
| f)Special Tribunal Appeal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under ESI Act | 29 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 29 |
| h)Appeals under Workman Compensation Act | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 36.A)Contempt of Court(civil) Petition | 2527 | 350 | 303 | 110 | 5 | 0 | 0 | 418 | 0 | 0 | 0 | 0 | 2459 |
| 36.B)Appeal under Contempt of Court Act | 17 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 16 |
| i)A/u Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | 16 | 10 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 22 |
| TOTAL | 127401 | 9837 | 5905 | 1525 | 900 | 0 | 0 | 8330 | 0 | 0 | 0 | 0 | 128908 |

-----Generated by BHC-NIC on 24-07-2007@12:42:36  ( 31st MARCH  )  2007

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON   ( 31st MARCH  )  2007

PROFORMA I

Page  :8

APPELLATE SIDE(CRIMINAL)

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38.(Criminal) Appeals | | | | | | | | | | | | | |
| a)By person Convicted | 7209 | 439 | 59 | 67 | 50 | 0 | 0 | 176 | 0 | 0 | 0 | 0 | 7472 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)By Govt. from Judgement of Acquittal | 4954 | 205 | 29 | 50 | 18 | 0 | 0 | 0 | 0 | 97 | 0 | 0 | 5062 |
| c)By compalinant u/s 378(4) of CrPC | 229 | 27 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 224 |
| d)Appeals for enhancement u/s 377 of CrPC | 268 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 274 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 3702 | 343 | 213 | 79 | 4 | 0 | 0 | 0 | 0 | 296 | 0 | 0 | 3749 |
| 40*Confirmation cases u/s 366 of CrPC or under any corresponding provisions | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 41.Criminal References | 19 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 17 |
| 42.Others | | | | | | | | | | | | | |
| a)Fresh Bail Application pending investigation/Trial | 175 | 168 | 204 | 3 | 4 | 0 | 0 | 0 | 0 | 211 | 0 | 0 | 132 |
| b)Bail, Including Anticipatory Bail Application | 923 | 634 | 607 | 3 | 4 | 0 | 0 | 0 | 0 | 614 | 0 | 0 | 943 |
| TOTAL | 17480 | 1833 | 1152 | 206 | 80 | 0 | 0 | 0 | 0 | 1438 | 0 | 0 | 17875 |
| GRAND TOTAL | 221559 | 18159 | 10534 | 4883 | 2388 | 0 | 0 | 0 | 0 | 17805 | 0 | 0 | 221913 |

```
High Court, Appellate Side  } Assistant
Bombay                      } Statistical Br.
```

| Section Officer | Assistant Registrar | Registrar |
|---|---|---|
| Statistical Br. | Statistical Br. | Judicial II |

----------Generated by BHC-NIC on  24-07-2007@12:42:36

# EXHIBIT K

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

Page  :1

| Description Of Cases | Cases Pending at the beginning of Quarter | Institution during the Qtr | Disposal During the quarter | | | | | | Number of case in which Judgmt. reserved & pending | | | | Cases Pending at the end of quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Preliminary Hearing | By a Single Judge | By Division Bench | By Full Bench | By Constitution Bench | Total | Over a mth. less than 2 month | Over 2 mth. & less than 4 month | Over 4 mth. & less than 6 month | Over 6 mth | |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| MAIN CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | | |
| 1.Suits | | | | | | | | | | | | | |
| a)Civil Suits | 42464 | 652 | 1 | 685 | 0 | 0 | 0 | 686 | 0 | 0 | 0 | 0 | 42430 |
| a1)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admiralty Suits | 48 | 17 | 0 | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 51 |
| 2.Testamentary & Interstate Suit | 987 | 11 | 0 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 990 |
| 3.Insolvency Cases | 327 | 19 | 0 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 331 |
| 4.Liquidation Cases | 1424 | 49 | 0 | 444 | 0 | 0 | 0 | 444 | 0 | 0 | 0 | 0 | 1029 |
| 5.Chartered Account Act 1949 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6.Special Jurisdiction Cases i.e. (Parsi Matrimonial Suits) | 19 | 4 | 0 | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 14 |
| 7.Writ Petition | | | | | | | | | | | | | |
| a)Service Matters | 446 | 46 | 0 | 73 | 11 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 408 |
| b)Land Reforms Including Ceiling | 379 | 127 | 0 | 107 | 17 | 0 | 0 | 124 | 0 | 0 | 0 | 0 | 382 |
| c)Labour Laws | 20 | 77 | 0 | 24 | 60 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 13 |
| d)Others | 5570 | 409 | 0 | 442 | 57 | 0 | 0 | 499 | 0 | 0 | 0 | 0 | 5480 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred u. Int. Appln. U/S 45(c) of the Banking Regulation Act.1949. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petition & Application | | | | | | | | | | | | | |
| a)Petitions | 309 | 194 | 3 | 122 | 0 | 0 | 0 | 125 | 0 | 0 | 0 | 0 | 378 |
| b)Application in Petitions | 730 | 212 | 18 | 169 | 0 | 0 | 0 | 187 | 0 | 0 | 0 | 0 | 755 |
| c)Application in Liquidation Proceedings | 353 | 51 | 14 | 221 | 0 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 169 |

--------Generated by BHC-NIC on  29-10-2007@17:04:27

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

Page :2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| d)Application in Company Appeal | 249 | 19 | | | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 263 |
| e)Matters Transfered U/S 446(3) of Comp. Act | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | 116 | 149 | 0 | 67 | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 198 |
| g)Liquidator's Report | 6 | 89 | 0 | 89 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 6 |
| h)Review Petition | 86 | 78 | 0 | 22 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 142 |
| i)Company Appeals | 60 | 8 | 0 | 10 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 57 |
| 10.Income Tax References & Applications | 3265 | 215 | 145 | 187 | 419 | 0 | 0 | 751 | 0 | 0 | 0 | 0 | 2729 |
| 11.Sales Tax References & Applications | 164 | 3 | 1 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 162 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | | |
| a)Gift & Wealth Tax, Estate Duty Ref. & Application | 1179 | 9 | 98 | 40 | 70 | 0 | 0 | 208 | 0 | 0 | 0 | 0 | 980 |
| b)Other Tax Revision Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | 251 | 6 | 0 | 25 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 232 |
| 13.Petition Under Indian Arbitration Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a)Decree in terms of Award | 202 | 122 | 0 | 96 | 0 | 0 | 0 | 96 | 0 | 0 | 0 | 0 | 228 |
| b)Application for appointment of Arbitrator | 146 | 52 | 34 | 17 | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 147 |
| 14.Matrimonial cases & References | | | | | | | | | | | | | |
| a)Matrimonial Suits/Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | 77 | 1 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 74 |
| 16.Election Petition & Application | | | | | | | | | | | | | |
| a)Election Petition | 28 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 25 |
| b)Application in Election Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

--------------Generated by BHC-NIC on  29-10-2007 17:04:27

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE  )  2007

Page  :3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| c)Re-Crimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Applicati on | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion: | | | | | | | | | | | | | |
| a)Motion for sanction of Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fradulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudicati on orders | 10 | 7 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 7 |
| d)Motion for Setting Aside Insolvency Cases | 67 | 31 | 0 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 86 |
| e)Notice of Motion for Stay Order | 23 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 25 |
| 19.Other Petition and Application | | | | | | | | | | | | | |
| a)Probate Civil Petition | 1007 | 197 | 118 | 3 | 0 | 0 | 0 | 121 | 0 | 0 | 0 | 0 | 1083 |
| b)Petition under Guardian & Wards Act | 116 | 258 | 0 | 61 | 0 | 0 | 0 | 61 | 0 | 0 | 0 | 0 | 313 |
| c)Contempt of Court(civil) Petition | 231 | 1 | 230 | 0 | 0 | 0 | 0 | 230 | 0 | 0 | 0 | 0 | 2 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 190 | 97 | 0 | 167 | 0 | 0 | 0 | 167 | 0 | 0 | 0 | 0 | 120 |
| f)Application for Leave to sue as Ind igent Person | 76 | 2 | 36 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 42 |
| g)Execution Application on the Origin a) Side | 690 | 115 | 0 | 89 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 716 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg . value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards,(Reco gnition & Enforcement Act,1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | | |
| k1)Injuction in Original Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k2)Appointment of receivers in Origina l Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

----------------Generated by BHC-NIC on  29-10-2007@17:04:27

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON  ( 30th JUNE  )  2007

Page  :4

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| k3)Application for appointment of Arbitrator | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 |
| l)Original Side Petitions | 5147 | 323 | 8 | 8 | 680 | 0 | 0 | 688 | 0 | 0 | 0 | 0 | 0 | 4782 |
| m)Trust Petitions | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| n)Lunacy Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petitions Under Trade Mark Act | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 19.1)Insolvency pending after order of Adjudication | 422 | 3 | 0 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 415 |
| 19.2)Other Petitions | 86 | 0 | 86 | 0 | 0 | 0 | 0 | 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 66988 | 3662 | 800 | 3246 | 1319 | 0 | 0 | 5365 | 0 | 0 | 0 | 0 | 0 | 65285 |

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

PROFORMA I

Generated by BHC-NIC on 29-10-2007&17:04:27

Page  :5

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| ORIGINAL SIDE(CRIMINAL) | | | | | | | | | | | | | |
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition | | | | | | | | | | | | | |
| a)Relating to Investigation of Criminal Cases | 216 | 250 | 145 | 8 | 17 | 0 | 0 | 170 | 0 | 0 | 0 | 0 | 296 |
| b)Habeas Corpus Petitions | 17 | 21 | 15 | 0 | 6 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 17 |
| c)Other Writ Petitions | 4650 | 641 | 510 | 150 | 176 | 0 | 0 | 836 | 0 | 0 | 0 | 0 | 4455 |
| d)P.I.L. (WP) | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 23.Sp.Cr. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure.1898 | 11 | 8 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11 |
| 24.Criminal Content under Contempt of Court Act | 52 | 11 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 59 |
| 25.Others | | | | | | | | | | | | | |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Application u/s/482 of CrPC of 1973 | 3188 | 310 | 498 | 109 | 37 | 0 | 0 | 644 | 0 | 0 | 0 | 0 | 2854 |

or under any other corresponding pr
ovisions

PROFORMA I

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

---Generated by BHC-NIC on 29-10-2007@17:04:27

Page :6

APPELLATE SIDE(CIVIL)

| TOTAL | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8142 | 1244 | 1180 | 267 | 236 | 0 | 0 | 1683 | 0 | 0 | 0 | 0 | 7703 |
| **27.Writ Appeals** | | | | | | | | | | | | | |
| a)Service Matters | 11951 | 849 | 441 | 168 | 251 | 0 | 0 | 860 | 0 | 0 | 0 | 0 | 11940 |
| b)Land Reference including Land Ceiling | 5294 | 616 | 695 | 48 | 98 | 0 | 0 | 841 | 0 | 0 | 0 | 0 | 5069 |
| c)Labour Laws | 8680 | 855 | 396 | 158 | 46 | 0 | 0 | 600 | 3 | 0 | 0 | 0 | 8935 |
| d)Others | 37525 | 3929 | 2524 | 542 | 295 | 0 | 0 | 3361 | 3 | 0 | 0 | 0 | 38093 |
| e)I.P.L.(WP) | 352 | 53 | 28 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 377 |
| f)Suo-Moto WP | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| **28.Letters Patent Appeals** | 1268 | 174 | 125 | 0 | 94 | 0 | 0 | 219 | 0 | 0 | 0 | 0 | 1223 |
| a)Arbitration Petition | 14 | 10 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 17 |
| **29.First Appeal Form** | | | | | | | | | | | | | |
| a)Judgement | 35406 | 1209 | 219 | 95 | 57 | 0 | 0 | 371 | 0 | 0 | 0 | 0 | 36244 |
| b)Family Court Appeals | 469 | 64 | 28 | 0 | 19 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 486 |
| c)Orders | 264 | 30 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 287 |
| d)FERA Appeal | 150 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| **30.Second Appeal From Judgement** | 18817 | 633 | 274 | 95 | 0 | 0 | 0 | 369 | 0 | 0 | 0 | 0 | 19081 |
| a)Misc. Civil Applications | 83 | 33 | 26 | 7 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 83 |
| b)Contempt Appeals | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 |
| c)Special Civil Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **31.Miscellaneous First Appeal From** | | | | | | | | | | | | | |
| a)Judgement | 1131 | 322 | 239 | 58 | 0 | 0 | 0 | 297 | 0 | 0 | 0 | 0 | 1156 |
| b)Orders | 144 | 31 | 10 | 12 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 153 |
| **32.Miscellaneous Second Appeal From** | | | | | | | | | | | | | |
| a)Judgement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Particulars | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Orders | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.Revision Petitions | | 2952 | 315 | 170 | 59 | 0 | 0 | 0 | 229 | 0 | 0 | 0 | 0 | 3038 |

**Page :7**

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

PROFORMA I

--------Generated by BHC-NIC on 29-10-2007@17:04:27

| Particulars | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34.Civil References | | 79 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 85 |
| 35.Civil Misc. Petitions under article 227 of the Constitution. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | | |
| a)City Civil Court Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | | 20 | 3 | 6 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 15 |
| c)Compensation claim and Special Appeals | | 1743 | 53 | 17 | 6 | 3 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 1770 |
| d)Original Civil Jurisdiction Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | | 20 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 |
| f)Special Tribunal Appeal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under ESI Act | | 29 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 29 |
| h)Appeals under Workman Compensation Act. | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 36.A)Contempt of Court(civil) Petition | | 2459 | 318 | 215 | 70 | 0 | 0 | 0 | 285 | 0 | 0 | 0 | 0 | 2492 |
| 36.B)Appeal under Contempt of Court Act | | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| i)A/c Arbitration Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | | 22 | 10 | 12 | 2 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 18 |
| TOTAL | | 128908 | 9537 | 5441 | 1324 | 864 | 0 | 0 | 7629 | 3 | 0 | 0 | 0 | 130816 |

--------Generated by BHC-NIC on 29-10-2007@17:04:27 ( 30th JUNE ) 2007

STATEMENT OF WORK DONE BY THE HIGH COURT OF JUDICATURE AT BOMBAY DURING THE QUARTER ENDING ON ( 30th JUNE ) 2007

PROFORMA I

**Page :8**

APPELLATE SIDE(CRIMINAL)

| Particulars | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38.Criminal Appeals | | | | | | | | | | | | | | |
| a)By person Convicted | | 7472 | 349 | 39 | 26 | 49 | 0 | 0 | 114 | 0 | 0 | 0 | 0 | 7707 |

| Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| b)By Govt. from Judgement of Acquitta l | 5062 | 103 | 39 | 8 | 48 | 0 | 95 | 0 | 0 | 0 | 0 | 5070 |
| c)By complainant u/s 378(4) of CrPC | 224 | 63 | 29 | 3 | 0 | 32 | 0 | 0 | 0 | 0 | 255 |
| d)Appeals for enhancement u/s 377 of CrPC | 274 | 12 | 3 | 2 | 0 | .5 | 0 | 0 | 0 | 0 | 281 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 3749 | 299 | 145 | 43 | 11 | 199 | 0 | 0 | 0 | 0 | 3849 |
| 40.Confirmation cases u/s 366 of CrPC or under any corresponding provisio ns | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 41.Criminal References | 17 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 14 |
| 42.Others | | | | | | | | | | |
| a)Fresh Bail Application pending Inve stigation/Trial | 132 | 173 | 132 | 5 | 2 | 139 | 0 | 0 | 0 | 166 |
| b)Bail Including Anticipatory Bail A pplication | 943 | 782 | 737 | 0 | 0 | 737 | 0 | 0 | 0 | 988 |
| TOTAL | 17875 | 1782 | 1127 | 84 | 113 | 1324 | 0 | 1 | 0 | 0 | 18333 |
| GRAND TOTAL | 221913 | 16225 | 8548 | 4921 | 2532 | 16001 | 0 | 4 | 0 | 0 | 222137 |

High Court, Appellate Side  }  Assistant          Section Officer    Deputy  Registrar    Registrar
Bombay                       }  Statistical Br.    Statistical Br.    Statistical Br.       Judicial II

------------Generated by BHC-NIC on 29-10-2007 17:04:27

# EXHIBIT L

HIGH COURT OF JUDICATURE AT BOMBAY
PROFORMA III

CLASSFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st MARCH ) 2007
IN TERMS OF DATE OF INSTITUTION

Page  :1

| Description Of Cases | Less than 1 year | 1 - 2 years | 2 - 3 years | 3 - 4 years | 4 - 5 years | Pending For 5 - 6 years | 6 - 7 years | 7 - 8 years | 8 - 9 years | 9 - 10 years | over 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| MAIN CASES, ORIGINAL SIDE (CIVIL) | | | | | | | | | | | | |
| 1.Suits | | | | | | | | | | | | |
| a)Civil Suits | 263 | 3219 | 2873 | 2751 | 2511 | 2565 | 2373 | 2450 | 3409 | 2501 | 17549 | 42464 |
| a)Third Party Notice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Admivalty Suits | 10 | 11 | 3 | 0 | 1 | 6 | 1 | 2 | 5 | 2 | 7 | 48 |
| 2.Testamentary & Interstate Suit | 25 | 76 | 77 | 47 | 68 | 58 | 42 | 77 | 71 | 67 | 379 | 987 |
| 3.Insolvency Cases | 15 | 96 | 101 | 52 | 21 | 19 | 13 | 3 | 4 | 0 | 3 | 327 |
| 4.Liquidation Cases | 63 | 84 | 124 | 231 | 138 | 179 | 220 | 175 | 210 | 0 | 0 | 1424 |
| 5.Chartered Account Act 1949 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6.Special Jurisdiction Cases i.e. (Pa rsi Matrimonial Suits) | 1 | 11 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 19 |
| 7.Writ Petition | | | | | | | | | | | | |
| a)Service Matters | 76 | 150 | 106 | 88 | 18 | 8 | 0 | 0 | 0 | 0 | 0 | 446 |
| b)Land Reforms Including Ceiling | 135 | 68 | 38 | 61 | 49 | 13 | 15 | 0 | 0 | 0 | 0 | 379 |
| c)Labour Laws | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| d)Others | 78 | 1472 | 1223 | 691 | 383 | 404 | 635 | 259 | 254 | 142 | 29 | 5570 |
| 8a.Banking Regulation Act 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8b.Exec. Transferred & Int. Appln. U/S 45(c) of the Banking Regulation Ac t,1949. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.Company Petiton & Application | | | | | | | | | | | | |
| a)Petitions | 73 | 167 | 21 | 17 | 5 | 6 | 3 | 4 | 2 | 4 | 7 | 309 |
| b)Application in Petitions | 204 | 56 | 62 | 112 | 52 | 23 | 21 | 18 | 20 | 16 | 143 | 730 |
| c)Application in Liquidation Proceedi ngs | 35 | 125 | 46 | 15 | 11 | 17 | 19 | 8 | 16 | 15 | 46 | 353 |

Page :2

CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st MARCH  ) 2007
IN TERMS OF DATE OF INSTITUTION

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|
| d)Application in Company Appeal | 13 | 28 | 17 | 26 | 54 | 41 | 6 | 6 | 3 | 6 | 49 | 249 |
| e)Matters Transferred U/S 446(3) of Comp. Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| f)Contempt Petition | 18 | 16 | 13 | 13 | 6 | 7 | 10 | 10 | 11 | 4 | 8 | 116 |
| g)Liquidator's Report | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| h)Review Petition | 10 | 21 | 9 | 10 | 9 | 5 | 7 | 2 | 4 | 1 | 8 | 86 |
| i)Company Appeals | 32 | 3 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 6 | 9 | 60 |
| 10.Income Tax References & Applications | 101 | 168 | 65 | 116 | 33 | 193 | 92 | 199 | 386 | 781 | 1131 | 3265 |
| 11.Sales Tax References & Applications | 2 | 30 | 16 | 2 | 20 | 8 | 8 | 8 | 0 | 0 | 70 | 164 |
| 12.Other Direct & in-direct Tax Ref. & Application | | | | | | | | | | | | |
| a)Gift & Wealth Tax, Estate Duty Ref. & Application | 11 | 49 | 20 | 79 | 19 | 60 | 12 | 26 | 79 | 221 | 603 | 1179 |
| b)Other Tax Revision Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Other Tax Reference & Application | 0 | 14 | 0 | 14 | 32 | 48 | 55 | 49 | 8 | 2 | 29 | 251 |
| 13.Petition Under Indian Arbitration Act | | | | | | | | | | | | |
| a)Decree in terms of Award | 99 | 66 | 17 | 4 | 2 | 0 | 3 | 1 | 1 | 2 | 7 | 202 |
| b)Application for appointment of Arbitrator | 70 | 70 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| 14.Matrimonial cases & References | | | | | | | | | | | | |
| a)Matrimonial Suits /Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Matrimonial References | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Petition U/S 24 of the Hindu Marriage Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15.Land Acquisition References | 0 | 8 | 8 | 6 | 8 | 1 | 2 | 3 | 3 | 0 | 38 | 77 |
| 16.Election Petition & Application | | | | | | | | | | | | |
| a)Election Petition | 11 | 1 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| b)Application in Election Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

------Generated by BHC-NIC on  24-07-2007 16:48:47

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st MARCH  ) 2007

http://bombayhighcourt.nic.in/site/nirules/proft32007.txt

Page 3 of 7

Page  :3

IN TERMS OF DATE OF INSTITUTION

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c)Re-Crimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17.Insurance Act Reference & Application | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18.Motion. | | | | | | | | | | | | |
| a)Motion for sanction of Prosecution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Motion for Setting Aside Fradulent Transfer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c)Motion for Annulments of Adjudication on Orders | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| d)Motion for Setting Aside Insolvency Cases | 25 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| e)Notice of Motion for Stay Order | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 19.Other Petition and Application | | | | | | | | | | | | |
| a)Probate Civil Petition | 281 | 638 | 86 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1007 |
| b)Petition under Guardian. & Wards Act | 18 | 16 | 13 | 13 | 6 | 7 | 10 | 10 | 11 | 4 | 8 | 116 |
| c)Contempt of Court(civil) Petition | 60 | 26 | 9 | 0 | 6 | 4 | 4 | 39 | 3 | 0 | 80 | 231 |
| d)Cross Objection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Summons for Judgements | 97 | 35 | 45 | 5 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 190 |
| f)Application for Leave to sue as Indigent Person | 2 | 6 | 9 | 14 | 23 | 5 | 3 | 3 | 5 | 3 | 3 | 76 |
| g)Execution Application on the Original Side | 126 | 250 | 155 | 74 | 77 | 4 | 4 | 4 | 0 | 0 | 0 | 690 |
| h)Special Cases under order XXXVI of CPC 1908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| i)Application under Crt. Fees Act reg value of Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Petition Under Foreign Awards.(Recognition & Enforcement Act,1961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k)Petition/Application For | | | | | | | | | | | | |
| k1)Injunction in Original Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| k2)Appointment of receivers in Original Proceedings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

------------------------------Generated by BHC-NIC on  24-07-2007@16:48:47
PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON  ( 31st MARCH  )  2007

http://bombayhighcourt.nic.in/site/hirules/pro/3I2007.txt

Page 4 of 7

Page :4

IN TERMS OF DATE OF INSTITUTION

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| k3)Application for appointment of Arbitrator | 0 |  |  |  |  |  |  |  |  |  | 0 | 5 |
| l)Original Side Petitions | 592 | 973 | 731 | 867 | 346 | 422 | 470 | 510 | 161 | 62 | 13 | 5147 |
| m)Trust Petitions | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 |
| n)Lunacy Petitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| o)Petition Under Insurance Act | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| p)Disciplinary matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| q)Petitions Under Trade Mark Act | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 19.1)Insolvency pending after order of Adjudication | 0 | 124 | 51 | 52 | 77 | 32 | 13 | 14 | 29 | 0 | 30 | 422 |
| 19.2)Other Petitions | 10 | 21 | 9 | 10 | 9 | 5 | 7 | 2 | 4 | 1 | 8 | 86 |
| TOTAL | 2603 | 8157 | 5959 | 5394 | 3996 | 4142 | 4051 | 3879 | 4704 | 3842 | 20261 | 66988 |

HIGH COURT OF JUDICATURE AT BOMBAY   PROFORMA III
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st MARCH ) 2007
IN TERMS OF DATE OF INSTITUTION

Generated by BHC-NIC on 24-07-2007 16:48:47

Page :5

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL SIDE(CRIMINAL) |  |  |  |  |  |  |  |  |  |  |  |  |
| 21.High Court Sessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.Writ Petition |  |  |  |  |  |  |  |  |  |  |  |  |
| a)Relating to Investigation of Criminal Cases | 110 | 82 | 16 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| b)Habeas Corpus Petitions | 11 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| c)Other Writ Petitions | 1363 | 1076 | 593 | 474 | 321 | 207 | 175 | 159 | 96 | 57 | 129 | 4650 |
| d)P.I.L. (WP) | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 23.Sp.Cr. Application For Writ under Constitution & U/S 491 of the Code of Cr. Procedure.1898 | 7 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| 24.Criminal Contempt under Contempt of Court Act | 6 | 13 | 12 | 6 | 3 | 3 | 4 | 1 | 1 | 0 | 3 | 52 |
| 25.Others |  |  |  |  |  |  |  |  |  |  |  |  |
| a)Referred Trial Cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Item | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b)Application us/482 of CrPC of 1973 or under any other corresponding provisions | 811 | 533 | 440 | 401 | 360 | 235 | 125 | 15 | 11 | 69 | 188 | 3188 |
| TOTAL. | 2309 | 1717 | 1062 | 888 | 687 | 445 | 305 | 175 | 108 | 126 | 320 | 8142 |

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st MARCH ) 2007
IN TERMS OF DATE OF INSTITUTION

Page :6

-----Generated by BHC-NIC on 24-07-2007 16:48:47

APPELLATE SIDE(CIVIL)

| Item | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.Writ Appeals | | | | | | | | | | | | |
| a)Service Matters | 3261 | 3068 | 860 | 495 | 578 | 625 | 557 | 377 | 309 | 401 | 1420 | 11951 |
| b)Land Reference including Land Ceiling | 1657 | 998 | 609 | 471 | 483 | 350 | 284 | 285 | 98 | 41 | 18 | 5294 |
| c)Labour Laws | 1480 | 1879 | 866 | 984 | 542 | 562 | 435 | 350 | 495 | 397 | 690 | 8680 |
| d)Others | 9683 | 7817 | 2258 | 3222 | 2586 | 1856 | 1490 | 1318 | 1127 | 1528 | 4640 | 37525 |
| e)F.I.L.(WP) | 46 | 109 | 48 | 61 | 40 | 29 | 19 | 0 | 0 | 0 | 0 | 352 |
| f)Suo-Moto WP | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 28.Letters Patent Appleals | 213 | 243 | 159 | 207 | 108 | 113 | 40 | 33 | 18 | 12 | 122 | 1268 |
| a)Arbitration Petition | 11 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 29.First Appeal Form | | | | | | | | | | | | |
| a)Judgement | 5379 | 6954 | 3258 | 2422 | 2604 | 2506 | 1635 | 1403 | 1143 | 1147 | 6955 | 35406 |
| b)Family Court Appeals | 85 | 122 | 100 | 75 | 39 | 25 | 11 | 6 | 2 | 2 | 1 | 469 |
| c)Orders | 22 | 69 | 53 | 39 | 23 | 19 | 8 | 5 | 1 | 11 | 14 | 264 |
| d)FERA Appeal | 20 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| 30.Second Appeal From Judgement | 3819 | 4850 | 1692 | 1604 | 1059 | 942 | 658 | 477 | 488 | 460 | 2768 | 18817 |
| a)Misc. Civil Applications | 37 | 25 | 2 | 3 | 3 | 4 | 1 | 0 | 0 | 2 | 6 | 83 |
| b)Contempt Appleals | 1 | 7 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 12 |
| c)Special Civil Applications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31.Miscellaneous First Appeal From | | | | | | | | | | | | |
| a)Judgement | 307 | 357 | 173 | 128 | 68 | 27 | 21 | 12 | 5 | 3 | 30 | 1131 |
| b)Orders | 27 | 36 | 23 | 19 | 10 | 13 | 7 | 8 | 0 | 1 | 0 | 144 |
| 32.Miscellaneous Second Appeal From | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a)Judgement | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Orders | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33.-Revision Petitions | | 501 | 492 | 139 | 248 | 295 | 306 | 77 | 47 | 119 | 178 | 550 | 2952 |

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st MARCH ) 2007
IN TERMS OF DATE OF INSTITUTION

Page :7

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-----------Generated by BHC-NIC on 24-07-2007016:48:47

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34.Civil References | | 15 | 16 | 22 | 0 | 1 | 5 | 11 | 5 | 1 | 1 | 2 | 79 |
| 35.-Civil Misc. Petitions under article 227 of the Constitution. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36.Other Appeals | | | | | | | | | | | | | |
| a)City Civil Court Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b)Review of Judgement | | 6 | 7 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 20 |
| c)Compansation claim and Special Appeals | | 99 | 187 | 105 | 175 | 141 | 199 | 62 | 56 | 74 | 91 | 554 | 1743 |
| d)Original Civil Jurisdiction Appeals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| e)Execution First Appeal | | 1 | 4 | 3 | 4 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 20 |
| f)Special Trubunal Appeal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g)Appeals under ESI Act | | 1 | 9 | 1 | 6 | 9 | 1 | 2 | 0 | 0 | 0 | 0 | 29 |
| h)Appeals under Workman Compansation Act | | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 5 |
| 36.A)Contempt of Court(civil) Petition | | 770 | 414 | 425 | 213 | 129 | 66 | 39 | 46 | 68 | 68 | 221 | 2459 |
| 36.B)Appeal under Contempt of Court Act | | 0 | 3 | 1 | 2 | 4 | 1 | 2 | 0 | 0 | 0 | 3 | 16 |
| i)A/u Arbitration Act | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| j)Arbitration Appeal | | 7 | 3 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| TOTAL | | 27446 | 27805 | 10806 | 10388 | 8724 | 7653 | 5361 | 4431 | 3948 | 4345 | 17999 | 128908 |

PROFORMA III
HIGH COURT OF JUDICATURE AT BOMBAY
CLASSIFICATION OF CASES PENDING AT THE END OF QUARTER ENDING ON ( 31st MARCH ) 2007
IN TERMS OF DATE OF INSTITUTION

-----------Generated by BHC-NIC on 24-07-2007016:48:47

Page :8

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

APPELLATE SIDE(CRIMINAL)

38.Criminal Appeals

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a)By person Convicted | 1007 | 1294 | 1368 | 1224 | 729 | 387 | 300 | 280 | 288 | 261 | 334 | 7472 |
| b)By Govt. from Judgement of Acquitta l | 649 | 1065 | 584 | 606 | 576 | 401 | 234 | 207 | 152 | 183 | 405 | 5062 |
| c)By compellant u/s 378(4) of CrPC | 72 | 70 | 14 | 8 | 7 | 10 | 7 | 8 | 6 | 6 | 16 | 224 |
| d)Appeals for enhancement u/s 377 of CrPC | 31 | 40 | 33 | 30 | 18 | 17 | 21 | 15 | 13 | 19 | 37 | 274 |
| e)Family Court Criminal Appeals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39.Criminal Revision | 871 | 657 | 541 | 390 | 259 | 309 | 231 | 237 | 106 | 59 | 89 | 3749 |
| 40.Confirmation cases u/s 366 of CrPC or under any corresponding provisio ns | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 41.Criminal References | 1 | 6 | 4 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 17 |
| 42.Others | | | | | | | | | | | | |
| a)Fresh Bail Application pending Inve stigation/Trial | 33 | 70 | 14 | 11 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |
| b)Bail including Anticipatory Bail A pplication | 943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943 |
| TOTAL | 3609 | 3202 | 2558 | 2271 | 1594 | 1124 | 794 | 749 | 565 | 528 | 881 | 17875 |
| GRAND TOTAL | 35969 | 40881 | 20385 | 18941 | 15001 | 13364 | 16511 | 9234 | 9325 | 8841 | 39461 | 221913 |

High Court, Appellate Side  } Assistant
Bombay                      } Statistical Br.

Section Officer      Assistant Registrar      Registrar
Statistical Br.      Statistical Br.          Judicial II

----------Generated by BHC-NIC on  24-07-2007 16:48:47

# EXHIBIT M

# The Supreme Court of India



# The Supreme Court of India

# ANNUAL REPORT 2006 - 2007

(Published by the Supreme Court of India)

3



As a result of the above referred steps taken, and despite the Judge-strength of the Supreme Court remaining the same, there has been considerable increase in the disposal of cases. The total disposal of cases in the year 2001 was 38,842 cases, whereas the disposal of cases in the year 2006 was 56,540, cumulative increase being as much as 46% (approximately) in a period of 5 years. In 2007, 48,027 cases have already been disposed of till 30th September, 2007.

However, there has been enormous increase in the institution of fresh cases during this period which surpassed the figure of disposal. Total number of matters instituted in the year 2006 was 61,839 as against 39,419 in 2001. 53,066 cases have already been instituted till 30th September, 2007. This has resulted in marginal increase in the pendency of cases each year since 2001. The pendency of both Admission and Regular matters as on 30.09.2007 is 44,819. Various measures are being taken to check the increase in the pendency of cases and to reduce the arrears.

## STATEMENT OF INSTITUTION DISPOSAL & PENDENCY OF CASES IN THE SUPREME COURT OF INDIA FROM THE YEAR 1950 TO 30.09.2007

| YEAR | INSTITUTION | | TOTAL | DISPOSAL | | TOTAL | PENDENCY | | TOTAL |
|------|-------------|--------|-------|----------|--------|-------|----------|--------|-------|
| | ADMISSION | REGULAR | | ADMISSION | REGULAR | | ADMISSION | REGULAR | |
| 1950 | 1,037 | 178 | 1,215 | 491 | 34 | 525 | 546 | 144 | 690 |
| 1951 | 1,324 | 600 | 1,924 | 1,560 | 227 | 1,787 | 310 | 517 | 827 |
| 1952 | 1,127 | 330 | 1,457 | 1,145 | 527 | 1,672 | 292 | 320 | 612 |
| 1953 | 1,354 | 360 | 1,714 | 1,163 | 252 | 1,415 | 483 | 428 | 911 |
| 1954 | 1,743 | 410 | 2,153 | 1,522 | 427 | 1,949 | 704 | 411 | 1,115 |
| 1955 | 1,580 | 512 | 2,092 | 1,669 | 200 | 1,869 | 615 | 723 | 1,338 |
| 1956 | 1,732 | 630 | 2,362 | 1,720 | 258 | 1,978 | 627 | 1,095 | 1,722 |
| 1957 | 1,490 | 999 | 2,489 | 1,517 | 411 | 1,928 | 600 | 1,683 | 2,283 |
| 1958 | 1,698 | 784 | 2,482 | 1,694 | 623 | 2,317 | 604 | 1,844 | 2,448 |
| 1959 | 1,870 | 783 | 2,653 | 1,829 | 682 | 2,511 | 645 | 1,945 | 2,590 |
| 1960 | 1,971 | 1,276 | 3,247 | 1,910 | 1,271 | 3,181 | 706 | 1,950 | 2,656 |
| 1961 | 2,000 | 1,214 | 3,214 | 1,899 | 1,654 | 3,553 | 807 | 1,510 | 2,317 |
| 1962 | 2,214 | 1,345 | 3,559 | 2,291 | 1,542 | 3,833 | 730 | 1,313 | 2,043 |
| 1963 | 2,189 | 1,561 | 3,750 | 2,152 | 1,131 | 3,283 | 767 | 1,743 | 2,510 |
| 1964 | 2,544 | 1,520 | 4,064 | 2,463 | 1,605 | 4,068 | 848 | 1,658 | 2,506 |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1965 | 2,366 | 1,535 | 3,901 | 2,444 | 1,341 | 3,785 | 770 | 1,852 | 2,622 |
| 1966 | 2,639 | 3,012 | 5,651 | 2,429 | 1,412 | 3,841 | 980 | 3,452 | 4,432 |
| 1967 | 2,826 | 2,493 | 5,319 | 2,515 | 1,566 | 4,081 | 1,291 | 4,379 | 5,670 |
| 1968 | 3,489 | 3,317 | 6,806 | 3,138 | 3,032 | 6,170 | 1,642 | 4,664' | 6,306 |
| 1969 | 4,185 | 3,512 | 7,697 | 3,731 | 2,737 | 6,468 | 2,096 | 5,439 | 7,535 |
| 1970 | 4,273 | 3,203 | 7,476 | 3,779 | 2,569 | 6,348 | 2,590 | 6,073 | 8,663 |
| 1971 | 5,338 | 2,641 | 7,979 | 4,588 | 1,903 | 6,491 | 3,340 | 6,811 | 10,151 |
| 1972 | 4,853 | 4,223 | 9,076 | 5,053 | 1,769 | 6,822 | 3,140 | 9,265 | 12,405 |
| 1973 | 6,298 | 3,876 | 10,174 | 6,112 | 2,063 | 8,175 | 3,326 | 11,078 | 14,404 |
| 1974 | 5,423 | 2,780 | 8,203 | 5,103 | 3,158 | 8,261 | 3,646 | 10,700 | 14,346 |
| 1975 | 6,192 | 3,336 | 9,528 | 5,749 | 2,978 | 8,727 | 4,089 | 11,058 | 15,147 |
| 1976 | 5,549 | 2,705 | 8,254 | 4,904 | 2,830 | 7,734 | 4,734 | 10,933 | 15,667 |
| 1977 | 9,251 | 5,250 | 14,501 | 8,714 | 1,681 | 10,395 | 5,271 | 14,502 | 19,773 |
| 1978 | 13,723 | 7,117 | 20,840 | 10,624 | 6,471 | 17,095 | 8,370 | 15,148 | 23,518 |
| 1979 | 16,088 | 4,666 | 20,754 | 11,988 | 3,845 | 15,833 | 12,470 | 15,969 | 28,439 |
| 1980 | 21,749 | 4,616 | 26,365 | 14,520 | 2,433 | 16,953 | 19,699 | 18,152 | 37,851 |
| 1981 | 24,474 | 6,566 | 31,040 | 16,528 | 2,162 | 18,690 | 27,645 | 22,556 | 50,201 |
| 1982 | 29,706 | 13,804 | 43,510 | 26,593 | 2,519 | 29,112 | 30,758 | 33,841 | 64,599 |
| 1983 | 37,602 | 18,300 | 55,902 | 35,745 | 10,079 | 45,824 | 32,615 | 42,062 | 74,677 |
| 1984 | 37,799 | 11,275 | 49,074 | 28,813 | 6,734 | 35,547 | 41,601 | 46,603 | 88,204 |
| 1985 | 36,243 | 15,349 | 51,592 | 36,004 | 15,074 | 51,078 | 41,840 | 46,878 | 88,718 |
| 1986 | 22,334 | 5,547 | 27,881 | 17,881 | 12,819 | 30,700 | 46,293 | 39,606 | 85,899 |
| 1987 | 22,234 | 5,806 | 28,040 | 15,476 | 6,331 | 21,807 | 53,051 | 39,081 | 92,132 |
| 1988 | 21,950 | 5,771 | 27,721 | 15,714 | 4,181 | 19,895 | 59,287 | 40,671 | 99,958 |
| 1989 | 21,213 | 6,256 | 27,469 | 17,389 | 4,011 | 21,400 | 63,111 | 42,916 | 1,06,027 |
| 1990 | 22,265 | 6,223 | 28,488 | 20,890 | 4,348 | 25,238 | 64,486 | 44,791 | 1,09,027 |
| 1991 | 26,283 | 6,218 | 32,501 | 28,679 | 6,662 | 35,341 | 62,090 | 44,347 | 1,06,437 |
| 1992 | 20,435 | 6,251 | 26,686 | 20,234 | 15,613 | 35,847 | 62,291 | 34,985 | 97,476* |
| 1993 | 18,778 | 2,870 | 21,648 | 17,166 | 3,718 | 20,884 | 37,549 | 21,245** | (98,240)58,794** |
| 1994 | 29,271 | 12,775 | 42,046 | 35,853 | 12,037 | 47,890 | 30,967 | 21,983 | 52,950 |
| 1995 | 35,689 | 15,754 | 51,443 | 51,547 | 16,790 | 68,337 | 15,109 | 20,947 | 36,056 |
| 1996 | 26,778 | 6,628 | 33,406 | 35,227 | 10,989 | 46,216 | 6,660 | 16,586 | 23,246 |
| 1997 | 27,771 | 4,584 | 32,355 | 29,130 | 7,439 | 36,569 | 5,301 | 13,731 | 19,032 |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998 | 32,769 | 3,790 | 36,559 | 31,054 | 4,179 | 35,233 | 7,016 | 13,342 | 20,358 |
| 1999 | 30,795 | 3,888 | 34,683 | 30,847 | 3,860 | 34,707 | 6,964 | 13,370 | 20,334 |
| 2000 | 32,604 | 4,507 | 37,111 | 30,980 | 4,320 | 35,300 | 8,588 | 13,557 | 22,145 |
| 2001 | 32,954 | 6,465 | 39,419 | 32,686 | 6,156 | 38,842 | 8,856 | 13,866 | 22,722 |
| 2002 | 37,781 | 6,271 | 44,052 | 36,903 | 5,536 | 42,439 | 9,734 | 14,601 | 24,335 |
| 2003 | 42,823 | 7,571 | 50,394 | 41,074 | 6,905 | 47,979 | 11,483 | 15,267 | 26,750 |
| 2004 | 51,362 | 7,569 | 58,931 | 47,850 | 7,680 | 55,530 | 14,995 | 15,156 | 30,151 |
| 2005 | 45,342 | 5,198 | 50,540 | 41,794 | 4,416 | 46,210 | 18,543 | 15,938 | 34,481 |
| 2006 | 55,402 | 5,300 | 53,066 | 43,957 | 4,070 | 48,027 | 26,170 | 18,649 | 44,819 |
| JAN., 2007 | 5,831 | 475 | 6,306 | 5,490 | 353 | 5,843 | 22,702 | 17,541 | 40,243 |
| FEB., 2007 | 5,779 | 831 | 6,610 | 5,252 | 523 | 5,775 | 23,229 | 17,849 | 41,078 |
| MAR.,2007 | 5,705 | 757 | 6,462 | 5,485 | 474 | 5,959 | 23,449 | 18,132 | 41,581 |
| APR., 2007 | 5,638 | 563 | 6,201 | 5,570 | 482 | 6,052 | 23,517 | 18,213 | 41,730 |
| MAY, 2007 | 6,206 | 795 | 7,001 | 5,528 | 619 | 6,147 | 24,195 | 18,389 | 42,584 |
| JUN., 2007 | 1,769 | 45 | 1,814 | 749 | 69 | 818 | 25,215 | 18,365 | 43,580 |
| JUL., 2007 | 4,854 | 513 | 5,367 | 4,854 | 365 | 5,219 | 25,215 | 18,513 | 43,728 |
| AUG.,2007 | 6,039 | 648 | 6,687 | 5,302 | 865 | 6,167 | 25,952 | 18,296 | 44,248 |
| SEP., 2007 | 5,945 | 673 | 6,618 | 5,727 | 320 | 6,047 | 26,170 | 18,649 | 44,819 |

* The pendency figures shown upto the year 1992 indicates the number of matters after expanded hyphenated number on files.
** From 1993 onwards the figure of pendency of matters are actual file-wise, i.e., without expanding hyphenated number on files.



**6**

# ARREARS COMMITTEE

*H*on'ble the then Chief Justice of India, Justice Y.K. Sabharwal constituted the Arrears Committee by an order dated 20th December, 2005 with Hon'ble Mr. Justice S.B. Sinha as Chairman to suggest ways and means to reduce the pendency of cases in various levels of the Courts.

Since its constitution, the Committee has been collecting data of various categories of cases in the Courts throughout the country with a view to evolve a system of court management.

The Arrears Committee submitted a preliminary report to Hon'ble the Chief Justice of India for the consideration at the conference of Chief Justices held on 6th and 7th April, 2007. The Committee is in the process of finalising guidelines, suggestions and measures to bring down the period of 'pendency' of a case, as also to bring down the mounting arrears.

The Committee has also been undertaking several collateral projects. In the year 2007, two noteworthy projects have been commenced. The first project is in the nature of experimental pilot project to ascertain whether it is possible to reduce the overall pendency by disposing of cases pertaining to petty offences. The Arrears Committee has found that the main problem is really at the level of the Courts of the Magistrates. The Arrears Committee suggested the holding of Mega Lok Adalat in Delhi with the help of NALSA and DLSA for the disposal of the traffic offences and other compoundable offences. Accordingly, Mega Lok Adalat was held on 8th and 9th September, 2007 at four district centers at Tis Hazari, Karkardooma, Rohini and Patiala House and on these two days as many as 43,202 traffic challans and cases pertaining to the Weights and Measures Act, were disposed of, and a compounding fee of Rs. 63,33,535/- was collected. 51 Metropolitan Magistrates/Special Metropolitan Magistrates were deputed on 8th and 60 Metropolitan Magistrates/Special Metropolitan Magistrates on 9th. The experimental pilot project suggests that if



concerted effort is made in other large metropolitan cities, it is possible to dispose of a huge number of cases pertaining to petty offences. This will, by itself, drastically bring down the number of pending cases, and give room to Magistrates to concentrate on other cases, which need more attention.

The second project undertaken by the Arrears Committee is with regard to finding out ways and means of efficient settlement and disposal of motor accident claims. The pilot project in this regard is expected to be initiated in New Delhi and Bhopal during the course of the year. A computer software is in the process of being developed by the National Informatics Centre and assistance will be taken of law students in carrying out the research project. It is expected that if law students are actively involved in the venture and their involvement is meaningful and successful, law students all over the country can be involved in similar projects not only with regard to motor accident claim cases but also other categories of cases so that empirical data is available for the better administration of courts and management of cases.

The Arrears Committee has prepared White Paper suggesting broad ways and means of tackling the problem of arrears and backlog of pending cases. They are hereunder:-

(A)  The Committee feels that the problem of arrears cannot be tackled by a generalized approach, taking the broad figures of pending cases all over the country and assessing the number of judicial personnel available. The experience of the Committee has shown that the only way to tackle the problem of arrears is to have an in-depth analysis and categorization of pending cases at every level namely, Courts of the Civil Judge, Junior Divisions, Judicial Magistrates of First Class, Metropolitan Magistrates, Courts of Civil Judge Senior Division, High Courts, Chief Judicial Magistrates, District Courts, and various Tribunals functioning in the States. Experience has shown that each High Court and each State has different problems. Statistics that have been obtained reveal bottlenecks at different levels.

(B)  With the increased use of computers and the development of e-governance in the judiciary, it is necessary that in every State a specialized body should be set up, headed by retired judicial persons and assisted by professional managers. The mandate of this body would be:

(i)  An analysis of topic-wise pending cases in the State at every level as for instance:

➢  How many criminal trials are pending and before whom;

What did this trial pertain to;

Why are trials being delayed and what are the factors causing the delay;

➢  How many land acquisition cases are

pending and at what level;

How many references are pending in the High Courts;

What are the issues and the references pending in the High Courts;

Are these issues already covered by judgments of the Apex Court.

➤ Identifying sales tax references

How many sales tax references are made in the High Court;

What are the points involved.

This exercise has to be conducted for every type of case.

➤ All cases under Section 138 of the Negotiable Instruments Act.

(ii) The Committee would then make suggestions to the Chief Justice of the High Court to tackle specific areas or bottlenecks, taking one issue at a time. For instance, in the matter of sales tax references which are pending in the Court, after categorization of all the references, recommendations can be made to the Chief Justice as to how these issues are to be proceeded with.

(iii) The Committee would also identify and differentiate between on-track and off-track cases. There is software which has been developed, which would make available the status of each and every case pending in Maharashtra. The Committee

would examine cases court-wise and prepare a list of cases which may be "dead, covered or which are negated, or which by reason of procedural defaults on the part of the person in carriage of the proceedings, the case cannot be proceeded with." Such cases would automatically be put into what could be described as "negative list" and would therefore not be placed before the Court at all, unless the person prosecuting the proceedings removes the defects and brings it back on track. This would save considerable judicial time.

Apart from Court management and case law management which has been briefly touched upon above, another vital aspect of improving judicial efficiency and case management is judicial training at different levels and different phases. Judicial training can be divided at the level of :-

a. National Judicial Academy

b. State Judicial Academies

c. Through Video Conferencing and distance education through National Judicial Academy

d. Providing Induction Training to Officers at both levels, i.e. State Judicial Academies and National Judicial Academy.

e. Special training in relation to specialized areas like plea-bargaining, gender justice and juvenile justice, etc.

79

# EXHIBIT N

'Judiciary equally to blame for backlog'-India-The Times of India

Printed from

# THE TIMES OF INDIA
The Times of India -Breaking news, views. reviews, cricket from across India

## 'Judiciary equally to blame for backlog'

30 Nov 2007, 0144 hrs IST, Manoj Mitta , TNN

NEW DELHI: A close scrutiny of the recent performance report made public by CJI K G Balakrishnan on the status of the judicial system shows that the judiciary itself is not blameless for prolonged vacancies in the judiciary that has heightened the larger problem of delay and arrears in the disposal of cases.

The reports shows the vacancy situation is bad not only in the subordinate judiciary, where the appointments are made by the respective state governments, but also in the high courts, where the superior judiciary calls the shots in the appointment of judges.

Consider the latest available figures cited by CJI himself — out of the sanctioned strength of 792 judges in the 21 high courts across the country, the working strength was 586. This works out to 26% vacancies against sanctioned strength in the high courts. Out of the sanctioned strength of 15,399 subordinate judges in the country, the working strength was 12,368 — with vacancies accounting for 20% in the subordinate judiciary.

In other words, while in absolute terms, a larger number of judges have to be appointed in the lower courts, a higher percentage of posts of judges are lying vacant in the high courts. Justice Balakrishnan also gave the data on the manner in which the arrears had gone up over seven years at the two levels of the judiciary. He ended up showing that the rate of increase in the arrears was more in the high courts than in the subordinate courts.

According to the CJI's report, the arrears increased in the high courts from 27.5 lakh cases in 1999 to 36.5 lakh cases in 2006. In the subordinate courts, the arrears increased over the same seven-year period from 2 crore cases to 2.48 crore cases.

Thus, the arrears grew by 33% in the high courts while they grew by 24% in the subordinate courts.

So while the CJI made a case against the executive, facts would show that both the government and the judiciary are to blame. Obfuscating the distinction in the systems of appointment to the subordinate judiciary and the high courts, Justice Balakrishnan claimed: "That takes us to the selection and appointment process where the government has a greater role than the judiciary."

---

About Us | Advertise with Us | Careers @ TIL | Terms of Use | Privacy Policy | Feedback | Sitemap
Copyright © 2008 Times Internet Limited. All rights reserved. For reprint rights: Times Syndication Service
This site is best viewed with Internet Explorer 6.0 or higher; Firefox 2.0 or higher at a minimum screen resolution of 1024x768

# EXHIBIT O



# PARLIAMENT OF INDIA
## RAJYA SABHA

**DEPARTMENT-RELATED PARLIAMENTARY STANDING COMMITTEE ON HOME AFFAIRS**

# EIGHTY-FIFTH REPORT

### ON
### LAW'S DELAYS: ARREARS IN COURTS

*(PRESENTED TO HON'BLE CHAIRMAN, RAJYA SABHA ON 31 DECEMBER, 2001)*
*(FORWARDED TO HON'BLE SPEAKER ON 31 DECEMBER , 2001)*

*(LAID ON THE TABLE OF RAJYA SABHA ON 7TH MARCH, 2002)*
*LAID ON THE TABLE OF LOK SABHA 26TH FEBRUARY, 2002)*

RAJYA SABHA SECRETARIAT
NEW DELHI
DECEMBER, 2001/PAUSA 1923 (SAKA)

CS (HA)-161

---

### C O N T E N T S

1.    COMPOSITION OF THE COMMITTEE (1999-2000)
2.    COMPOSITION OF THE COMMITTEE (2001)
3.    COMPOSITION OF THE SUB-COMMITTEE  (2000)
4.    COMPOSITION OF THE SUB-COMMITTEE  (2001)
5.    INTRODUCTION

6.    REPORT
      Law's Delays & Delays in Disposal of Cases
      Proposed Amendments in Criminal Procedure Code
      Amendments in Civil Procedure Code
      Pendency   Malimath Committee Report  on the Problem of Arrears
      Vacancies of Judges
      Strength of Judges
      Case load and Judicial Manpower Requirement
      Liquidation of  pendency  in  High Courts  Alternative  Mode  of  Dispute  Settlement

      Suggestion received from individuals/lawyers/retired judges
      Other Initiative towards Judicial Reforms
      Law Commission of India
      Legal Education in India

## APPANDIX VII
### Latest figures available as on 31st August, 2000
### NO. OF CASES PENDING IN THE DISTRICT/SUBORDINATE COURTS

| Sl. No. | Name of States UTs | As on | Civil | Criminal | Total |
|---|---|---|---|---|---|
| 1. | Andhra Pradesh | 12/99 | 561351 | 433523 | 994874 |
| 2. | Aruncahal Pradesh | 06/99 | 331 | 1469 | 1800 |
| 3. | Assam | 12/99 | 44723 | 116804 | 161527 |
| 4. | Bihar | 12/99 | 253692 | 999204 | 1252896 |
| 5. | Goa | 12/99 | 27542 | 12041 | 39583 |
| 6. | Gujarat | 12/99 | 642133 | 2498023 | 3140156 |
| 7. | Haryana | 12/99 | 201656 | 293145 | 494801 |
| 8. | Himachal Pradesh | 12/99 | 71297 | 67826 | 139123 |
| 9. | Jammu & Kashmir | 12/99 | 46529 | 75386 | 121915 |
| 10. | Karnataka | 12/99 | 662269 | 421046 | 1083315 |
| 11. | Kerala | 12/99 | 218847 | 376683 | 595530 |
| 12. | Madhya Pradesh | 12/99 | 357390 | 1033516 | 1390906 |
| 13. | Maharashtra | 12/99 | 860508 | 1828967 | 2689475 |
| 14. | Manipur | 12/99 | 4524 | 3614 | 8138 |
| 15. | Meghalaya | 12/99 | 261 | 1968 | 2229 |
| 16. | Mizoram | 12/99 | 1890 | 1001 | 2891 |
| 17. | Nagaland | 12/99 | --------------Not available---------------- | | |
| 18. | Orissa | 06/99 | 129757 | 528780 | 658537 |
| 19. | Punjab | 12/99 | 201118 | 174094 | 375212 |
| 20. | Rajasthan | 06/99 | 280893 | 573999 | 845892 |
| 21. | Sikkim | 12/99 | 467 | 1352 | 1819 |
| 22. | Tamil Nadu | 12/99 | 537363 | 305889 | 843252 |
| 23. | Tripura | 12/99 | 5921 | 12767 | 18688 |
| 24. | Uttar Pradesh | 06/99 | 1008471 | 2298622 | 3307093 |
| 25. | West Bengal | 12/99 | 457254 | 845264 | 1311518 |
| 26. | And. & Nicobar | 06/99 | 552 | 56 | 608 |
| 27. | Chandigarh | 12/99 | 12961 | 32206 | 45167 |
| 28. | Dadra & N. Haveli | 12/99 | 273 | 1035 | 1308 |
| 29. | Daman& Diu | 12/99 | 558 | 598 | 1156 |
| 30. | Delhi | 12/99 | 157531 | 305542 | 463073 |
| 31. | Lakshadweep | 12/99 | 83 | 110 | 193 |
| 32. | Pondicherry | 12/99 | 5845 | 5789 | 11634 |
| | TOTAL: | | 6753990 | 13259319 | 20013309 |

## APPENDIX  VIII

| Sl. No. | Name of States UTs years old in the District/ | Numbers of Cases pending over | | As on | 10 |
|---|---|---|---|---|---|
| | Subordinate Courts | | | | |
| 1. | 2 | 7 | 9 | | |
| 1. | Andhra Pradesh | 7177 | | 6/2000 | |
| 2. | Aruncahal Pradesh | 0 | | 6/1999 | |

**EXHIBIT P**

 

125 Years Of Trust | Calendar

**The Tribune**
ONLINE EDITION

Weather | Archive

Tuesday, February 26, 2008, Chandigarh, India

  

## OPINIONS

Editorials | Article | Middle | Oped

**NEWS AND VIEWS**
- PUNJAB
- HARYANA
- JAMMU & KASHMIR
- HIMACHAL
- REGIONAL BRIEFS
- NATION
- OPINIONS
- MAILBAG
- BUSINESS
- SPORTS
- WORLD

**SPECIAL COVERAGE**
- CHANDIGARH
- LUDHIANA
- DELHI

**THE TRIBUNE SPECIALS**
**50 YEARS OF INDEPENDENCE**

**TERCENTENARY CELEBRATIONS**

**INDIANS NOT IN INDIA**

### ◼ EDITORIALS ◼

## Budgeting for growth
### Don't resort to populism for votes
THIS being the last full-scale budget before the general election, Finance Minister P. Chidambaram is widely expected to rain sops and tax concessions.

## More judges for SC
### Bringing justice on the fast track
THE Union Cabinet's decision to increase the strength of the Supreme Court judges from 26 to 31 was long overdue, given the huge backlog of cases and consequent problems faced by the litigants, the lawyers and the judges.

## Cleaning up canals
### Punjab takes up the challenge
THE repair of a canal normally would not have attracted much notice but for the fact that it is for the first time since Independence that a government in Punjab has undertaken to revamp the dilapidated canal system.

- ### Thought for the day



### ◼ ARTICLE ◼

## Pakistan after polls
### It's time to have a democratic constitution
#### by S. Nihal Singh
AS politicians wrestle to shape the future after a famous victory and President Pervez Musharraf frets, where is Pakistan headed? Two things are clear. The election results have brought down the curtain on the Musharraf era and the political class has been given another chance to revive Pakistan's version of democracy.



### ◼ MIDDLE ◼

## Visitor from Hamburg
#### by Trilochan Singh Trewn
THE Central Library in Sector-17, Chandigarh, had just opened when I stepped into the reference section. I noticed a middle-aged European engaged in animated discussion with the assistant librarian. The visitor was asking for a book titled

**EARLIER STORIES**
▸ Intolerance unlimited
  February 25, 2008
▸ Different strokes
  February 24, 2008
▸ Judges vs Judges
  February 23, 2008
▸ Cricket under hammer
  February 22, 2008
▸ Defeat of a dictator
  February 21, 2008
▸ Standing tall
  February 20, 2008
▸ Ballot under bayonet
  February 19, 2008
▸ Talking growth
  February 18, 2008
▸ Pakistan's problems
  February 17, 2008
▸ Pappu Yadav MP — a lifer
  February 16, 2008

UPA's political agenda, he may widen further the gap between the government's earnings and expenditure. Though the FM may boast of meeting the 2007-08 fiscal deficit target of 3 per cent of the GDP, the fact is the government hides the real figure by excluding the state deficits and off-budget items like bonds issued to oil companies and the losses of the state power boards. The actual fiscal deficit, according to the IMF, may come to an alarming 8 per cent of the GDP. This is bound to have an impact on the economy affecting both the rich and the poor.

The Central and state governments take huge loans and then splurge on freebies that are intended to fetch votes for the ruling parties. People feel the pain of direct tax hikes but do not mind if governments accumulate debt. India's public debt is at a whopping 75 per cent of the GDP. Loans are good if the money is spent on boosting agricultural or industrial output or on providing better access to the deprived to food, shelter, clean water, education and health. But subsidies are generally either misspent or swallowed by middlemen.

The FM's compulsions are understandable but he should not allow himself to get carried away by a purely political agenda. Instead, he should face the challenges, which are formidable. A vast majority is without any social security, pension or health insurance. The rural employment guarantee scheme, being extended to all 600-odd districts in the country, requires massive funds and efforts on the ground. The Sixth Pay Commission report is due. States too will revise staff salaries. With the prices already rising by the day, the burden and the threat to inflation will be awesome. The US slowdown and soaring oil prices will also hit the economy. The rupee rise has decelerated exports. The spurt in food prices is bound to push up inflation, which could undo all the goodwill that the UPA hopes to generate through a please-all budget. The rosy picture the Finance Minister has been projecting may not turn out to be so actually.


TOP

# More judges for SC
## Bringing justice on the fast track

**T**HE Union Cabinet's decision to increase the strength of the Supreme Court judges from 26 to 31 was long overdue, given the huge backlog of cases and consequent problems faced by the litigants, the lawyers and the judges. Chief Justice K.G. Balakrishnan said the other day that there are nearly 60,000 cases pending in the apex court itself. The situation is no better in the country's 21 High Courts and subordinate courts. While the latest decision will, certainly, ease the apex court's burden, efforts need to be stepped up to tackle the problem of vacancies in the High Courts and the subordinate courts also. **Unfortunately, the strength of judges in India is far** less compared with other major democracies — **13.05 judges per million people as against the US (130 per million),** the UK (100 per million), Canada (75 per million) and Australia (58 per million). The Law Commission of India's recommendation for increasing the strength of judges to at least 50 judges per million population has not been implemented.

Despite the Supreme Court's directives, the selection process for the appointment of judges has not been expedited. The slow pace with which the Centre and the states handle the matter has exacerbated the problem. The Chief Ministers take a long time to peruse the files and politics do intervene in the recommendation of names. The selection process can be expedited through advance planning even before a vacancy arises. The modus operandi should be such that a person is appointed to the post just the day after the incumbent judge attained superannuation.

Along with population explosion, industrial growth and construction boom, people's problems have also multiplied; the crime rate has also increased. The courts can work efficiently and effectively by organising themselves better. Specialised benches can deal with civil, criminal and commercial cases and the larger bench of nine judges should deal with constitutional matters. The ultimate goal should be to help every court function to its full strength and ensure speedy justice to the litigants. Mere appointment of more judges will not be enough. Judicial procedures also need to be changed to cut delays. The effort to provide speedy justice has to come from both the executive and the judiciary. What we see is the blame game – each wing accusing the other for arrears.



# Cleaning up canals
## Punjab takes up the challenge

THE repair of a canal normally would not have attracted much notice but for the fact that it is for the first time since Independence that a government in Punjab has undertaken to revamp the dilapidated canal system. The embankments along a 25-km stretch of the Patiala feeder, which irrigates large parts of Patiala, Sangrur and Mansa districts, have been strengthened and 4-5 feet of silt has been removed from its bed within just three weeks at a reduced cost of Rs 25 crore. It shows that collective effort and can-do attitude with right motivation from the top can work wonders.

The canal network in Punjab has been in bad shape for long. Because of high levels of silt accumulating over the years and broken embankments, the water supply in the canals has sharply reduced. As a result, the area under canal irrigation has come down from 42 per cent in 1990-91 to 28 per cent now. The farmers at the tail-end of the canals are the worst sufferers. They have to depend more on tubewells, particularly in view of the increased cultivation of paddy. Besides, seepage from the ill-maintained canals has aggravated the problem of water-logging in the Malwa region.

Political posturing and social conflicts over water issues notwithstanding, not much has been done either in Punjab or Haryana to preserve the existing water resources. Lack of funds due to Punjab's precarious financial condition and the non-levy of user-charges due to policies of appeasement have hit canal maintenance work. Realising the gravity of the situation, the Punjab government has formulated a Rs 3,243-crore plan to repair canals, check water-logging, control floods and recharge ground water. This is commendable, but is not enough. A mass movement is required to conserve and revive water resources, harvest rainwater and encourage the use of sprinklers and drip irrigation to overcome water shortages in the long run.



# Thought for the day

You can never be too rich or too thin.

**— Duchess of Windsor**



# EXHIBIT Q

# Committee on Reforms of

# Criminal Justice System

## Government of India, Ministry of Home Affairs

### Report
### VOLUME I

### INDIA
### March 2003

133

## COURTS AND JUDGES

9.1        Huge pendency of cases and poor rate of convictions are the twin problems of the judiciary.  The major area that needs attention for improving the situation is providing adequate number of Judges who are proficient in dealing with criminal cases.

9.2        APPOINTMENT TO SUBORDINATE COURTS

The statistics reflect gross inadequacy of the Judge strength at all levels.   The Supreme Court has recently examined this issue and given directions to increase the Judge strength from the existing Judge population ratio of 10.5 or 13 Judges per million of people to 50 Judges per million people in a phased manner within five years in its decision in (2002)4.S.C.247, All India Judges Association and others Vs. Union of India.  Right to speedy trial, as held by the Supreme Court flows from Article 21 of the Constitution. Therefore it is expected that the directions of the Supreme Court would be implemented within a reasonable time.   Once that happens, problem of inadequacy of Judge strength will be solved.  Hence it is not necessary for the Committee to examine the question of inadequacy of Judge strength.  However, the Committee would like to observe that within the standard set for determining the number of Judges required, it may be necessary for each State to make an estimate of the number of Judges required to be appointed having regard to pendency and the inflow of fresh cases and nature of litigation etc.

9.3        APPOINTMENT TO HIGH COURTS

It is unfortunate that large number of vacancies in the High Court remain unfilled for a long time inspite of the formula given by the "Arrears Committee" for determining the Judge strength and for expediting the appointment process. Now that the appointment process is mainly under the control of the judiciary the blame for this delay is largely on the judiciary.  The Chief Justice of India and the Chief Justices of the High Courts must take immediate steps to curb this unconscionable delay in appointments.